**Fill in this information to identify the case:**

Debtor name __**Ark Laboratory, LLC**__

United States Bankruptcy Court for the: __EASTERN DISTRICT OF MICHIGAN__

Case number (if known) __**23-43403-MLO**__

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2023** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$5,390,884.53** |
| **For prior year:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$23,703,603.91** |
| **For year before that:**<br>From **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | **$48,215,386.50** |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.                      see attached

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.          see attached

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Comerica Commercial Lending Services PO BOX 641618 Detroit, MI 48264-1618** | sweep of account<br>Last 4 digits of account number: _____ | 4/6/2023 | $98,130.59 |

## Part 3:   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **see attached** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **see attached** | | | |
| | | | | **$0.00** |
| | **Recipients relationship to debtor** | | | |

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss

If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.

List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?
Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | **Applicant received a retainer of $7,500, from which the filing fee of $1,738 was paid, leaving a net retainer of $5,762, which was applied to prepetition legal fees of $5,775, leaving a deficiency which Applicant waives, and a net retainer of $0.00.** | | |
| | **Robert N. Bassel
POBOX T
Clinton, MI 49236** | | **3/31/2023** | **$7,500.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

<span style="background:black;color:white">**Part 7:**</span>  **Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **6600 Highland Rd., Ste. 2 Waterford, MI 48327** | **Jan 2021 to Jan 2022** |

<span style="background:black;color:white">**Part 8:**</span>  **Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

<span style="background:black;color:white">**Part 9:**</span>  **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☐ No.
    ■ Yes. State the nature of the information collected and retained.

    **Demographics and pertinent patient information to bill insurance claims**

    Does the debtor have a privacy policy about that information?
    ☐ No
    ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐ No. Go to Part 10.
    ■ Yes. Does the debtor serve as plan administrator?

        ☐ No Go to Part 10.
        ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Helix Diagnostics 401(k) plan - handled by Principal** | EIN: |

        Has the plan been terminated?
        ■ No
        ☐ Yes

<span style="background:black;color:white">**Part 10:**</span>  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:  Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **William Dillon<br>c/o Debtor** | **8/15/2022 to present** |
| 26a.2. | **Rachel Brown<br>c/o Debtor** | **7/1/2021 to 8/15/2022** |
| 26a.3. | **Jay Wolgin<br>c/o Debtor** | **4/12/2021 to<br>6/30/2021** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.1. | **UHY<br>230 E Grand River Ave Suite 700,<br>Detroit, MI 48226** | **4/12/2021 to present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Debtor** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial

statement within 2 years before filing this case.

■ None

| Name and address |
|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | Juan Barber | 4/7/2023-4/10/2023 | $ 581,697.89 cost basis |

| | Name and address of the person who has possession of inventory records | | |
|---|---|---|---|
| | Debtor | | |

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| James Grossi | 1344 Addington Ct. Lake Orion, MI 48360 | CEO | 100% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Mark Beauchamp | 6686 Weston Ct. Clarkston, MI 48348 | VP Business Development | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William Dillon | 28393 Wellington St., Farmington, MI 48334 | Controller/Interim CFO | |

### 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

### 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

|  | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | see the attached | | | |
|  | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 26, 2023**

**/s/ James Grossi**                                              **James Grossi**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Principal**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes          see attachments

Payments within 90 days

| Vendor name | Address | Transaction date | Amount | Reason for Payment |
|---|---|---|---|---|
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 1/13/2023 | $2,580.27 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 1/13/2023 | $2,047.74 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 1/13/2023 | $520.26 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 1/13/2023 | $14.79 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 1/13/2023 | $105.34 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 1/17/2023 | $1,186.94 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 1/26/2023 | $69.83 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 2/3/2023 | $20.22 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 2/3/2023 | $77.05 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 2/3/2023 | $77.47 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 2/3/2023 | $92.62 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 2/3/2023 | $110.42 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 2/3/2023 | $166.38 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 2/14/2023 | $2,452.32 | Supplier |
| DTE Energy | PO BOX 740786<br>Cincinnati OH 45274-0786 | 2/14/2023 | $1,885.21 | Supplier |
| DTE Energy | Cincinnati OH 45274-0786 | 2/14/2023 | $1,107.23 | Supplier |

| | PO BOX 740786 | | | |
|---|---|---|---|---|
| DTE Energy | Cincinnati OH 45274-0786 | 2/14/2023 | $485.95 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 2/14/2023 | $97.08 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 2/14/2023 | $14.79 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 2/22/2023 | $54.70 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/6/2023 | $174.73 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/6/2023 | $149.17 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/6/2023 | $99.27 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/6/2023 | $79.53 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/6/2023 | $76.18 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/6/2023 | $19.74 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/15/2023 | $15.79 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/15/2023 | $97.88 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/15/2023 | $495.37 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/15/2023 | $1,104.69 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/15/2023 | $1,848.26 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/15/2023 | $2,441.29 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 3/24/2023 | $66.29 | Supplier |

| | | | | |
|---|---|---|---|---|
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 4/4/2023 | $23.24 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 4/4/2023 | $68.29 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 4/4/2023 | $69.72 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 4/4/2023 | $70.32 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 4/4/2023 | $71.37 | Supplier |
| | PO BOX 740786 | | | |
| DTE Energy | Cincinnati OH 45274-0786 | 4/4/2023 | $142.29 | Supplier |
| | 65 Harristown Rd | | | |
| | Suite 305 | | | |
| Lifepoint Informat | Glen Rock NJ 07452 | 1/12/2023 | $1,000.00 | Supplier |
| | 13551 Collections CTR DR | | | |
| Fisher Healthcare | Chicago IL 60693 | 1/13/2023 | $31,556.15 | Supplier |
| | 13551 Collections CTR DR | | | |
| Fisher Healthcare | Chicago IL 60693 | 1/13/2023 | $19,974.91 | Supplier |
| | 13551 Collections CTR DR | | | |
| Fisher Healthcare | Chicago IL 60693 | 1/16/2023 | $2,956.29 | Supplier |
| | 13551 Collections CTR DR | | | |
| Fisher Healthcare | Chicago IL 60693 | 1/18/2023 | $15,975.00 | Supplier |
| | 13551 Collections CTR DR | | | |
| Fisher Healthcare | Chicago IL 60693 | 1/24/2023 | $16,099.24 | Supplier |
| | 13551 Collections CTR DR | | | |
| Fisher Healthcare | Chicago IL 60693 | 2/16/2023 | $11,144.16 | Supplier |
| | 13551 Collections CTR DR | | | |
| Fisher Healthcare | Chicago IL 60693 | 3/9/2023 | $3,625.08 | Supplier |
| | 13551 Collections CTR DR | | | |
| Fisher Healthcare | Chicago IL 60693 | 3/9/2023 | $7,955.84 | Supplier |
| | 13551 Collections CTR DR | | | |
| Fisher Healthcare | Chicago IL 60693 | 3/9/2023 | $1,165.23 | Supplier |

| | | | | |
|---|---|---|---|---|
| Fisher Healthcare | 13551 Collections CTR DR<br>Chicago IL 60693 | 3/9/2023 | $2,972.68 | Supplier |
| Fisher Healthcare | 13551 Collections CTR DR<br>Chicago IL 60693 | 3/9/2023 | $2,896.70 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 1/19/2023 | $853.30 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 1/20/2023 | $446.47 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 1/26/2023 | $538.64 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 1/31/2023 | $339.20 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 2/15/2023 | $554.32 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 2/21/2023 | $853.30 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 2/21/2023 | $446.47 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 2/27/2023 | $870.46 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 3/1/2023 | $339.20 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 3/17/2023 | $471.84 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 3/20/2023 | $853.30 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 3/20/2023 | $446.47 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 3/29/2023 | $4,280.73 | Supplier |
| Applied Imaging | 24050 Northwestern Hwy<br>Southfield MI 48075 | 3/30/2023 | $339.20 | Supplier |

| | | | | |
|---|---|---|---|---|
| | 2262 South 1200 West | | | |
| | Suite 101 | | | |
| Med Water Syster | Woods Cross UT 84087 | 2/6/2023 | $355.00 | Supplier |
| | 2262 South 1200 West | | | |
| | Suite 101 | | | |
| Med Water Syster | Woods Cross UT 84087 | 3/6/2023 | $355.00 | Supplier |
| | 2262 South 1200 West | | | |
| | Suite 101 | | | |
| Med Water Syster | Woods Cross UT 84087 | 4/4/2023 | $355.00 | Supplier |
| | 28241 Network Pl. | | | |
| Sysmex America, I | Chicago IL 60673-1282 | 1/17/2023 | $1,500.00 | Supplier |
| | 28241 Network Pl. | | | |
| Sysmex America, I | Chicago IL 60673-1282 | 1/26/2023 | $1,490.22 | Supplier |
| | 1000 Alfred Nobel Drive | | | |
| BioPathogenix | Hercules CA 94547 | 1/12/2023 | $10,390.00 | Supplier |
| | 1000 Alfred Nobel Drive | | | |
| BioPathogenix | Hercules CA 94547 | 1/12/2023 | $1,810.00 | Supplier |
| | 1000 Alfred Nobel Drive | | | |
| BioPathogenix | Hercules CA 94547 | 1/12/2023 | $5,300.00 | Supplier |
| | 1000 Alfred Nobel Drive | | | |
| BioPathogenix | Hercules CA 94547 | 1/12/2023 | $10,600.00 | Supplier |
| | 1000 Alfred Nobel Drive | | | |
| BioPathogenix | Hercules CA 94547 | 1/17/2023 | $8,790.00 | Supplier |
| | 1000 Alfred Nobel Drive | | | |
| BioPathogenix | Hercules CA 94547 | 1/17/2023 | $5,530.00 | Supplier |
| | 1000 Alfred Nobel Drive | | | |
| BioPathogenix | Hercules CA 94547 | 1/17/2023 | $3,180.00 | Supplier |
| | 1000 Alfred Nobel Drive | | | |
| BioPathogenix | Hercules CA 94547 | 1/17/2023 | $3,180.00 | Supplier |
| | 1000 Alfred Nobel Drive | | | |
| BioPathogenix | Hercules CA 94547 | 1/24/2023 | $10,370.00 | Supplier |
| | 1000 Alfred Nobel Drive | | | |
| BioPathogenix | Hercules CA 94547 | 3/6/2023 | $21,200.00 | Supplier |

| | | | | |
|---|---|---|---|---|
| BioPathogenix | 1000 Alfred Nobel Drive<br>Hercules CA 94547 | 3/8/2023 | $13,780.00 | Supplier |
| BioPathogenix | 1000 Alfred Nobel Drive<br>Hercules CA 94547 | 3/21/2023 | $15,900.00 | Supplier |
| Verizon | P O Box 15062<br>Albany NY | 1/12/2023 | $689.71 | Supplier |
| Verizon | P O Box 15062<br>Albany NY | 2/13/2023 | $386.93 | Supplier |
| Verizon | P O Box 15062<br>Albany NY | 3/13/2023 | $376.63 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 1/12/2023 | $321.48 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 1/19/2023 | $350.30 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 1/26/2023 | $428.92 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 2/2/2023 | $296.20 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 2/9/2023 | $297.00 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 2/16/2023 | $355.51 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 2/23/2023 | $330.37 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 3/3/2023 | $316.65 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 3/9/2023 | $290.90 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 3/16/2023 | $284.49 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 3/23/2023 | $564.00 | Supplier |
| Fed Ex | PO BOX 371461<br>Pittsburgh PA 15250-7461 | 3/30/2023 | $236.12 | Supplier |

| | | | | | |
|---|---|---|---|---|---|
| Fed Ex | PO BOX 371461 Pittsburgh PA 15250-7461 | | 4/6/2023 | $316.78 | Supplier |
| Fed Ex | PO BOX 371461 Pittsburgh PA 15250-7461 | | 4/6/2023 | $14.81 | Supplier |
| Microsoft | | 0 | 1/12/2023 | $178.47 | Supplier |
| Microsoft | | 0 | 2/10/2023 | $176.17 | Supplier |
| Microsoft | | 0 | 2/13/2023 | $4.00 | Supplier |
| Microsoft | | 0 | 2/13/2023 | $8.00 | Supplier |
| Microsoft | | 0 | 2/13/2023 | $23.32 | Supplier |
| Microsoft | | 0 | 2/13/2023 | $45.00 | Supplier |
| Microsoft | | 0 | 2/13/2023 | $174.90 | Supplier |
| Microsoft | | 0 | 2/13/2023 | $302.40 | Supplier |
| Microsoft | | 0 | 2/13/2023 | $1,402.59 | Supplier |
| Microsoft | | 0 | 2/13/2023 | $49.95 | Supplier |
| Microsoft | | 0 | 2/13/2023 | $57.24 | Supplier |
| Microsoft | | 0 | 3/13/2023 | $1,278.62 | Supplier |
| Microsoft | | 0 | 3/13/2023 | $285.68 | Supplier |
| Microsoft | | 0 | 3/13/2023 | $160.29 | Supplier |
| Microsoft | | 0 | 3/13/2023 | $52.09 | Supplier |
| Microsoft | | 0 | 3/13/2023 | $45.00 | Supplier |
| Microsoft | | 0 | 3/13/2023 | $4.00 | Supplier |
| Microsoft | | 0 | 3/13/2023 | $8.00 | Supplier |
| Microsoft | | 0 | 3/13/2023 | $23.32 | Supplier |
| Microsoft | | 0 | 3/13/2023 | $57.24 | Supplier |
| Microsoft | | 0 | 4/10/2023 | $76.70 | Supplier |
| Jimmy John's | | 0 | 1/12/2023 | $101.17 | Supplier |
| Pay Plus ACH | | 0 | 1/12/2023 | $26.31 | Supplier |
| Pay Plus ACH | | 0 | 1/17/2023 | $22.36 | Supplier |
| Pay Plus ACH | | 0 | 1/18/2023 | $41.36 | Supplier |
| Pay Plus ACH | | 0 | 1/19/2023 | $8.06 | Supplier |
| Pay Plus ACH | | 0 | 1/20/2023 | $22.24 | Supplier |
| Pay Plus ACH | | 0 | 1/23/2023 | $2.28 | Supplier |
| Pay Plus ACH | | 0 | 1/25/2023 | $11.99 | Supplier |
| Pay Plus ACH | | 0 | 3/10/2023 | $0.75 | Supplier |

| | | | | |
|---|---|---|---|---|
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 1/12/2023 | $97.02 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 1/12/2023 | $166.92 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 1/17/2023 | $48.63 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 1/18/2023 | $79.62 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 1/19/2023 | $153.16 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 1/19/2023 | $355.60 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 1/23/2023 | $122.94 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 1/25/2023 | $376.15 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 1/31/2023 | $633.88 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 1/31/2023 | $61.36 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/1/2023 | $180.19 | Supplier |

| | | | | |
|---|---|---|---|---|
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/2/2023 | $31.79 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/2/2023 | $84.23 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/2/2023 | $160.51 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/3/2023 | $67.84 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/8/2023 | $130.42 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/8/2023 | $281.65 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/10/2023 | $123.43 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/14/2023 | $100.45 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/17/2023 | $65.68 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/17/2023 | $318.51 | Supplier |
| Amazon | Synchrony Bank / Amazon P.O. Box 960013 Orlando FL 32896-0013 | 2/17/2023 | $73.14 | Supplier |

| | | | | |
|---|---|---|---|---|
| | Synchrony Bank / Amazon | | | |
| | P.O. Box 960013 | | | |
| Amazon | Orlando FL 32896-0013 | 2/17/2023 | $20.13 | Supplier |
| | Synchrony Bank / Amazon | | | |
| | P.O. Box 960013 | | | |
| Amazon | Orlando FL 32896-0013 | 2/21/2023 | $116.59 | Supplier |
| | Synchrony Bank / Amazon | | | |
| | P.O. Box 960013 | | | |
| Amazon | Orlando FL 32896-0013 | 2/21/2023 | $102.79 | Supplier |
| | Synchrony Bank / Amazon | | | |
| | P.O. Box 960013 | | | |
| Amazon | Orlando FL 32896-0013 | 2/28/2023 | $1,144.82 | Supplier |
| | Synchrony Bank / Amazon | | | |
| | P.O. Box 960013 | | | |
| Amazon | Orlando FL 32896-0013 | 3/6/2023 | $40.26 | Supplier |
| | Synchrony Bank / Amazon | | | |
| | P.O. Box 960013 | | | |
| Amazon | Orlando FL 32896-0013 | 3/9/2023 | $421.26 | Supplier |
| | Synchrony Bank / Amazon | | | |
| | P.O. Box 960013 | | | |
| Amazon | Orlando FL 32896-0013 | 3/13/2023 | $117.54 | Supplier |
| | Synchrony Bank / Amazon | | | |
| | P.O. Box 960013 | | | |
| Amazon | Orlando FL 32896-0013 | 3/13/2023 | $69.84 | Supplier |
| | Synchrony Bank / Amazon | | | |
| | P.O. Box 960013 | | | |
| Amazon | Orlando FL 32896-0013 | 3/16/2023 | $63.56 | Supplier |
| | Synchrony Bank / Amazon | | | |
| | P.O. Box 960013 | | | |
| Amazon | Orlando FL 32896-0013 | 3/20/2023 | $87.93 | Supplier |
| | Synchrony Bank / Amazon | | | |
| | P.O. Box 960013 | | | |
| Amazon | Orlando FL 32896-0013 | 3/21/2023 | $206.67 | Supplier |

| | | | | |
|---|---|---|---|---|
| Amazon | Synchrony Bank / Amazon<br>P.O. Box 960013<br>Orlando FL 32896-0013 | 3/21/2023 | $49.91 | Supplier |
| Amazon | Synchrony Bank / Amazon<br>P.O. Box 960013<br>Orlando FL 32896-0013 | 3/27/2023 | $317.50 | Supplier |
| Amazon | Synchrony Bank / Amazon<br>P.O. Box 960013<br>Orlando FL 32896-0013 | 3/27/2023 | $145.21 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/13/2023 | $8.28 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/13/2023 | $855.52 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/13/2023 | $1,004.86 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/13/2023 | $742.90 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/13/2023 | $200.22 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/13/2023 | $651.69 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/13/2023 | $76.04 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/13/2023 | $21,591.71 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/18/2023 | $9,168.56 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/18/2023 | $971.76 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/20/2023 | $1,046.86 | Supplier |
| Henry Schein | Dept. CH 10241<br>Palatine IL 60055-0241 | 1/20/2023 | $10,039.20 | Supplier |

| | | | | |
|---|---|---|---|---|
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 1/20/2023 | $1,330.09 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 1/20/2023 | $404.20 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 1/20/2023 | $2,255.57 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 1/20/2023 | $1,330.09 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 1/20/2023 | $212.92 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 1/20/2023 | $43.42 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 1/20/2023 | $442.16 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 1/27/2023 | $263.17 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 1/27/2023 | $381.58 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/17/2023 | $294.58 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/17/2023 | $1,745.91 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/17/2023 | $11,603.91 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/17/2023 | $208.25 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/17/2023 | $675.74 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/17/2023 | $118.37 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/17/2023 | $4,461.11 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/17/2023 | $200.46 | Supplier |

| | | | | |
|---|---|---|---|---|
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/17/2023 | $747.76 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $1,722.45 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $2,646.52 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $605.75 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $10,319.10 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $594.87 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $305.13 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $144.56 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $417.94 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $729.15 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $249.39 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $243.69 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $191.13 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $500.52 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $576.44 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 2/22/2023 | $662.18 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 3/10/2023 | $14,915.85 | Supplier |

| | | | | |
|---|---|---|---|---|
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 3/17/2023 | $1,588.05 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 3/23/2023 | $344.60 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 3/24/2023 | $13,832.51 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 3/24/2023 | $15,804.27 | Supplier |
| | Dept. CH 10241 | | | |
| Henry Schein | Palatine IL 60055-0241 | 3/24/2023 | $1,019.36 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/12/2023 | $2,353.16 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/12/2023 | $141.20 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/17/2023 | $1,812.60 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/17/2023 | $604.20 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/18/2023 | $2,000.00 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/19/2023 | $3,531.90 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/19/2023 | $211.91 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/24/2023 | $540.60 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/26/2023 | $381.60 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/26/2023 | $623.27 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/31/2023 | $604.20 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 1/31/2023 | $1,722.50 | Supplier |

| | | | |
|---|---|---|---|
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 1/31/2023 | $407.04 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 2/1/2023 | $140.25 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 2/1/2023 | $2,619.70 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 2/1/2023 | $271.36 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 2/8/2023 | $117.63 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 2/14/2023 | $162.17 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 2/17/2023 | $311.10 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 2/21/2023 | $1,722.50 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 2/21/2023 | $2,309.00 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 2/21/2023 | $297.54 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 2/21/2023 | $254.40 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 2/22/2023 | $16.94 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 3/6/2023 | $73.92 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 3/6/2023 | $1,232.00 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 3/13/2023 | $1,817.96 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 3/13/2023 | $109.08 | Supplier |
| PO Box 850001 | | | |
| Mercedes Scientif Orlando FL 32885-0123 | 3/14/2023 | $1,722.50 | Supplier |

| | | | | |
|---|---|---|---|---|
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 3/16/2023 | $380.90 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 3/16/2023 | $247.16 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 3/17/2023 | $14.96 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 3/17/2023 | $1,955.88 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 3/17/2023 | $136.91 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 3/31/2023 | $508.80 | Supplier |
| | PO Box 850001 | | | |
| Mercedes Scientif | Orlando FL 32885-0123 | 4/4/2023 | $50.84 | Supplier |
| | PO BOX 77096 | | | |
| Wells Fargo Finan | Minneapolis MN 55480-7796 | 1/13/2023 | $1,183.26 | Supplier |
| | PO BOX 77096 | | | |
| Wells Fargo Finan | Minneapolis MN 55480-7796 | 1/26/2023 | $1,024.52 | Supplier |
| | PO BOX 77096 | | | |
| Wells Fargo Finan | Minneapolis MN 55480-7796 | 2/17/2023 | $1,075.25 | Supplier |
| | PO Box 70539 | | | |
| Cardinal Health | Chicago IL 60673-0539 | 2/6/2023 | $272.56 | Supplier |
| | 33115 Collection Center Drive | | | |
| Bizmatics, Inc. | Chicago IL 60693-0331 | 1/13/2023 | $5,500.00 | Supplier |
| | 13033 19 Mile Rd | | | |
| Diane Zurchauer | Gowen MI 49326-9645 | 1/13/2023 | $465.00 | Supplier |
| | 23800 Research Dr. | | | |
| Ernest Packing Sol | Farmington Hills MI 48335 | 1/13/2023 | $191.28 | Supplier |
| | Delta Containers Division | | | |
| | 6616 Solution Center | | | |
| Landaal Packaging | Chicago IL 60677-6006 | 1/13/2023 | $1,508.72 | Supplier |
| | PO Box 33608 | | | |
| Blue Care Networl | Detroit MI 48232-5608 | 1/13/2023 | $16,683.28 | Healthcare |

| | | | | |
|---|---|---|---|---|
| Blue Care Networl | PO Box 33608<br>Detroit MI 48232-5608 | 2/21/2023 | $18,057.76 | Healthcare |
| Blue Care Networl | PO Box 33608<br>Detroit MI 48232-5608 | 3/29/2023 | $18,459.73 | Healthcare |
| Blue Cross Blue Sh | PO Box 674416<br>Detroit MI 478267-4416 | 1/13/2023 | $42,887.43 | Healthcare |
| Blue Cross Blue Sh | PO Box 674416<br>Detroit MI 478267-4416 | 1/13/2023 | $9,274.45 | Healthcare |
| Blue Cross Blue Sh | PO Box 674416<br>Detroit MI 478267-4416 | 2/21/2023 | $4,529.37 | Healthcare |
| Blue Cross Blue Sh | PO Box 674416<br>Detroit MI 478267-4416 | 2/21/2023 | $25,573.03 | Healthcare |
| Blue Cross Blue Sh | PO Box 674416<br>Detroit MI 478267-4416 | 3/1/2023 | $1,366.03 | Healthcare |
| Blue Cross Blue Sh | PO Box 674416<br>Detroit MI 478267-4416 | 3/28/2023 | $4,217.85 | Healthcare |
| Blue Cross Blue Sh | PO Box 674416<br>Detroit MI 478267-4416 | 3/28/2023 | $34,804.90 | Healthcare |
| Mutual of Omaha | Payment Processing Center<br>P.O. Box 2147<br>Omaha NE 68103-2147 | 1/13/2023 | $8,049.16 | Healthcare |
| Mutual of Omaha | Payment Processing Center<br>P.O. Box 2147<br>Omaha NE 68103-2147 | 2/21/2023 | $10,529.85 | Healthcare |
| FrontRunnerHC In | 36 Cordage Park<br>Suite 302<br>Plymouth MA 02360 | 1/13/2023 | $8,449.72 | Supplier |
| Cintas Corp. (ACH) | 6800 Cintas blvd<br>Cincinnati OH 45262 | 1/18/2023 | $892.41 | Supplier |
| Cintas Corp. (ACH) | 6800 Cintas blvd<br>Cincinnati OH 45262 | 1/18/2023 | $81.24 | Supplier |
| Cintas Corp. (ACH) | 6800 Cintas blvd<br>Cincinnati OH 45262 | 1/25/2023 | $899.72 | Supplier |

| | | | |
|---|---|---|---|
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 1/25/2023 | $159.36 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 2/1/2023 | $81.24 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 2/1/2023 | $892.41 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 2/8/2023 | $159.36 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 2/8/2023 | $899.72 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 2/15/2023 | $81.24 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 2/15/2023 | $892.41 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 2/22/2023 | $899.72 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 2/22/2023 | $159.36 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 3/1/2023 | $892.41 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 3/1/2023 | $81.24 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 3/8/2023 | $159.36 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 3/8/2023 | $899.72 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 3/15/2023 | $81.24 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 3/15/2023 | $892.41 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 3/22/2023 | $899.72 | Supplier |
| | 6800 Cintas blvd | | |
| Cintas Corp. (ACH) Cincinnati OH 45262 | 3/22/2023 | $159.36 | Supplier |

| | | | | | |
|---|---|---|---|---|---|
| Cintas Corp. (ACH) | 6800 Cintas blvd Cincinnati OH 45262 | | 3/29/2023 | $81.24 | Supplier |
| Cintas Corp. (ACH) | 6800 Cintas blvd Cincinnati OH 45262 | | 3/29/2023 | $892.41 | Supplier |
| Cintas Corp. (ACH) | 6800 Cintas blvd Cincinnati OH 45262 | | 4/5/2023 | $899.72 | Supplier |
| Cintas Corp. (ACH) | 6800 Cintas blvd Cincinnati OH 45262 | | 4/5/2023 | $159.36 | Supplier |
| Comerica | | 0 | 1/13/2023 | $3,374.00 | Debt |
| Comerica | | 0 | 1/24/2023 | $70,998.58 | Debt |
| Comerica | | 0 | 1/31/2023 | $19,527.74 | Debt |
| Comerica | | 0 | 2/1/2023 | $40,205.09 | Debt |
| Comerica | | 0 | 2/7/2023 | $10,433.15 | Debt |
| Comerica | | 0 | 2/13/2023 | $2,428.82 | Debt |
| Comerica | | 0 | 2/14/2023 | $12,496.24 | Debt |
| Comerica | | 0 | 2/21/2023 | $24,129.87 | Debt |
| Comerica | | 0 | 3/1/2023 | $19,808.40 | Debt |
| Comerica | | 0 | 3/1/2023 | $39,061.98 | Debt |
| Comerica | | 0 | 3/7/2023 | $25,469.21 | Debt |
| Comerica | | 0 | 3/13/2023 | $2,284.68 | Debt |
| Comerica | | 0 | 3/14/2023 | $32,778.67 | Debt |
| Comerica | | 0 | 3/21/2023 | $34,307.75 | Debt |
| Comerica | | 0 | 3/28/2023 | $25,011.29 | Debt |
| Comerica | | 0 | 3/31/2023 | $43,820.34 | Debt |
| Comerica | | 0 | 4/6/2023 | $98,130.59 | Debt |
| The Sports Market | 13 N. Washington St. #706 Ypsilanti MI 48197 | | 1/13/2023 | $38,000.00 | Services |
| The Sports Market | 13 N. Washington St. #706 Ypsilanti MI 48197 | | 1/19/2023 | $50,000.00 | Services |
| The Sports Market | 13 N. Washington St. #706 Ypsilanti MI 48197 | | 1/27/2023 | $20,000.00 | Services |

| | 13 N. Washington St. #706 | | | | |
|---|---|---|---|---|---|
| The Sports Market | Ypsilanti MI 48197 | 2/7/2023 | $10,000.00 | Services |
| | 13 N. Washington St. #706 | | | | |
| The Sports Market | Ypsilanti MI 48197 | 2/10/2023 | $10,000.00 | Services |
| | 13 N. Washington St. #706 | | | | |
| The Sports Market | Ypsilanti MI 48197 | 2/14/2023 | $5,000.00 | Services |
| | 13 N. Washington St. #706 | | | | |
| The Sports Market | Ypsilanti MI 48197 | 2/17/2023 | $29,000.00 | Services |
| | 13 N. Washington St. #706 | | | | |
| The Sports Market | Ypsilanti MI 48197 | 2/22/2023 | $16,000.00 | Services |
| | 13 N. Washington St. #706 | | | | |
| The Sports Market | Ypsilanti MI 48197 | 2/24/2023 | $24,000.00 | Services |
| | 13 N. Washington St. #706 | | | | |
| The Sports Market | Ypsilanti MI 48197 | 3/1/2023 | $7,500.00 | Services |
| | 13 N. Washington St. #706 | | | | |
| The Sports Market | Ypsilanti MI 48197 | 3/3/2023 | $20,000.00 | Services |
| | 13 N. Washington St. #706 | | | | |
| The Sports Market | Ypsilanti MI 48197 | 3/6/2023 | $28,500.00 | Services |
| | 13 N. Washington St. #706 | | | | |
| The Sports Market | Ypsilanti MI 48197 | 3/10/2023 | $20,000.00 | Services |
| | 13 N. Washington St. #706 | | | | |
| The Sports Market | Ypsilanti MI 48197 | 3/13/2023 | $7,000.00 | Services |

| | | | | |
|---|---|---|---|---|
| | 13 N. Washington St. #706 | | | |
| The Sports Market | Ypsilanti MI 48197 | 3/16/2023 | $37,500.00 | Services |
| | 13 N. Washington St. #706 | | | |
| The Sports Market | Ypsilanti MI 48197 | 3/21/2023 | $5,000.00 | Services |
| | 13 N. Washington St. #706 | | | |
| The Sports Market | Ypsilanti MI 48197 | 3/27/2023 | $14,000.00 | Services |
| | 13 N. Washington St. #706 | | | |
| The Sports Market | Ypsilanti MI 48197 | 4/4/2023 | $10,000.00 | Services |
| | 13 N. Washington St. #706 | | | |
| The Sports Market | Ypsilanti MI 48197 | 4/12/2023 | $30,000.00 | Services |
| | PO Box 2023 | | | |
| Brehob CORPORAT | Indianapolis IN 46206-2023 | 1/13/2023 | $2,169.37 | Supplier |
| | PO Box 2023 | | | |
| Brehob CORPORAT | Indianapolis IN 46206-2023 | 1/13/2023 | $394.20 | Supplier |
| | PO Box 2023 | | | |
| Brehob CORPORAT | Indianapolis IN 46206-2023 | 1/13/2023 | $76.90 | Supplier |
| | 110 Centrum Drive | | | |
| IMCS, Inc. | Irmo SC 29063 | 1/13/2023 | $3,700.00 | Supplier |
| | 110 Centrum Drive | | | |
| IMCS, Inc. | Irmo SC 29063 | 1/13/2023 | $3,700.00 | Supplier |
| | 110 Centrum Drive | | | |
| IMCS, Inc. | Irmo SC 29063 | 2/22/2023 | $3,700.00 | Supplier |
| | 110 Centrum Drive | | | |
| IMCS, Inc. | Irmo SC 29063 | 3/24/2023 | $3,704.00 | Supplier |
| | 12100 W. 6th Ave | | | |
| Agena Bioscience, | Lakewood CO 80228 | 1/13/2023 | $1,000.00 | Supplier |
| | 12100 W. 6th Ave | | | |
| Agena Bioscience, | Lakewood CO 80228 | 1/20/2023 | $1,000.00 | Supplier |

| | | | | |
|---|---|---|---|---|
| | 12100 W. 6th Ave | | | |
| Agena Bioscience, | Lakewood CO 80228 | 2/15/2023 | $5,479.07 | Supplier |
| | 12100 W. 6th Ave | | | |
| Agena Bioscience, | Lakewood CO 80228 | 2/24/2023 | $1,000.00 | Supplier |
| | 12100 W. 6th Ave | | | |
| Agena Bioscience, | Lakewood CO 80228 | 3/6/2023 | $1,000.00 | Supplier |
| | 12100 W. 6th Ave | | | |
| Agena Bioscience, | Lakewood CO 80228 | 3/7/2023 | $23,676.18 | Supplier |
| | 12100 W. 6th Ave | | | |
| Agena Bioscience, | Lakewood CO 80228 | 3/13/2023 | $1,000.00 | Supplier |
| | 12100 W. 6th Ave | | | |
| Agena Bioscience, | Lakewood CO 80228 | 3/24/2023 | $2,000.00 | Supplier |
| | 8470 S. Shore Dr. | | | |
| Gemini Lab Group | Clarston MI 48348 | 1/13/2023 | $12,000.00 | Services |
| | 8470 S. Shore Dr. | | | |
| Gemini Lab Group | Clarston MI 48348 | 1/20/2023 | $25,000.00 | Services |
| | 8470 S. Shore Dr. | | | |
| Gemini Lab Group | Clarston MI 48348 | 1/20/2023 | $25,000.00 | Services |
| | 8470 S. Shore Dr. | | | |
| Gemini Lab Group | Clarston MI 48348 | 1/20/2023 | $100,000.00 | Services |
| | 8470 S. Shore Dr. | | | |
| Gemini Lab Group | Clarston MI 48348 | 2/17/2023 | $20,000.00 | Services |
| | 8470 S. Shore Dr. | | | |
| Gemini Lab Group | Clarston MI 48348 | 2/22/2023 | $50,000.00 | Services |
| | 8470 S. Shore Dr. | | | |
| Gemini Lab Group | Clarston MI 48348 | 3/16/2023 | $50,000.00 | Services |
| | 8470 S. Shore Dr. | | | |
| Gemini Lab Group | Clarston MI 48348 | 3/17/2023 | $50,000.00 | Services |
| | 8470 S. Shore Dr. | | | |
| Gemini Lab Group | Clarston MI 48348 | 4/12/2023 | $195,000.00 | Services |
| | 42020 Koppernick Rd #208 | | | |
| Superior Medical \ | Canton MI 48187 | 1/13/2023 | $1,000.00 | Services |
| | 42020 Koppernick Rd #208 | | | |
| Superior Medical \ | Canton MI 48187 | 3/13/2023 | $1,887.00 | Services |

| | | | | |
|---|---|---|---|---|
| | 42020 Koppernick Rd #208 | | | |
| Superior Medical \ | Canton MI 48187 | 3/21/2023 | $1,000.00 | Services |
| | 42020 Koppernick Rd #208 | | | |
| Superior Medical \ | Canton MI 48187 | 4/4/2023 | $1,977.00 | Services |
| | 3000 Town Center | | | |
| | Suite 75 | | | |
| MedMatch | Southfield MI 48075 | 1/13/2023 | $2,000.00 | Services |
| | 3000 Town Center | | | |
| | Suite 75 | | | |
| MedMatch | Southfield MI 48075 | 1/20/2023 | $2,000.00 | Services |
| | 3000 Town Center | | | |
| | Suite 75 | | | |
| MedMatch | Southfield MI 48075 | 1/27/2023 | $2,000.00 | Services |
| | 10047 McCauley Ranch Ave. | | | |
| Sony Varghese (A( | Las Vegas NV 89148 | 1/13/2023 | $1,755.00 | Services |
| | 10047 McCauley Ranch Ave. | | | |
| Sony Varghese (A( | Las Vegas NV 89148 | 1/20/2023 | $2,520.00 | Services |
| | PO BOX 72243 | | | |
| UHY, LLP | Cleveland OH 44192-0002 | 1/13/2023 | $10,000.00 | Services |
| | PO BOX 72243 | | | |
| UHY, LLP | Cleveland OH 44192-0002 | 1/20/2023 | $10,000.00 | Services |
| | PO BOX 72243 | | | |
| UHY, LLP | Cleveland OH 44192-0002 | 1/27/2023 | $5,000.00 | Services |
| | PO BOX 72243 | | | |
| UHY, LLP | Cleveland OH 44192-0002 | 1/27/2023 | $1,730.00 | Services |
| | PO BOX 72243 | | | |
| UHY, LLP | Cleveland OH 44192-0002 | 1/27/2023 | $2,180.00 | Services |
| | 3724 Cheryl Dr. | | | |
| Avairis, Inc. | Commerce Township MI 48382 | 1/13/2023 | $2,660.00 | Supplier |
| | 3724 Cheryl Dr. | | | |
| Avairis, Inc. | Commerce Township MI 48382 | 1/13/2023 | $1,340.00 | Supplier |
| | 3724 Cheryl Dr. | | | |
| Avairis, Inc. | Commerce Township MI 48382 | 1/20/2023 | $1,040.00 | Supplier |

| | | | | |
|---|---|---|---|---|
| Avairis, Inc. | 3724 Cheryl Dr. Commerce Township MI 48382 | 1/20/2023 | $960.00 | Supplier |
| Avairis, Inc. | 3724 Cheryl Dr. Commerce Township MI 48382 | 1/25/2023 | $2,190.00 | Supplier |
| Avairis, Inc. | 3724 Cheryl Dr. Commerce Township MI 48382 | 3/13/2023 | $1,000.00 | Supplier |
| Avairis, Inc. | 3724 Cheryl Dr. Commerce Township MI 48382 | 3/21/2023 | $1,000.00 | Supplier |
| MedSpeed, LLC | 140 Industrial Drive Elmhurst IL 60126 | 1/13/2023 | $30,000.00 | Services |
| MedSpeed, LLC | 140 Industrial Drive Elmhurst IL 60126 | 1/20/2023 | $30,000.00 | Services |
| MedSpeed, LLC | 140 Industrial Drive Elmhurst IL 60126 | 1/27/2023 | $30,000.00 | Services |
| MedSpeed, LLC | 140 Industrial Drive Elmhurst IL 60126 | 2/10/2023 | $23,000.00 | Services |
| MedSpeed, LLC | 140 Industrial Drive Elmhurst IL 60126 | 2/17/2023 | $15,087.10 | Services |
| MedSpeed, LLC | 140 Industrial Drive Elmhurst IL 60126 | 2/17/2023 | $14,912.90 | Services |
| MedSpeed, LLC | 140 Industrial Drive Elmhurst IL 60126 | 2/24/2023 | $5,000.00 | Services |
| MedSpeed, LLC | 140 Industrial Drive Elmhurst IL 60126 | 3/13/2023 | $30,000.00 | Services |
| mCubed Staffing, l | 901 Wilshire Drive Ste 255 Troy MI 48084 | 1/13/2023 | $1,000.00 | Services |
| mCubed Staffing, l | 901 Wilshire Drive Ste 255 Troy MI 48084 | 1/20/2023 | $1,000.00 | Services |
| mCubed Staffing, l | 901 Wilshire Drive Ste 255 Troy MI 48084 | 1/27/2023 | $1,000.00 | Services |

| | | | | |
|---|---|---|---|---|
| mCubed Staffing, I | 901 Wilshire Drive<br>Ste 255<br>Troy MI 48084 | 2/10/2023 | $500.00 | Services |
| mCubed Staffing, I | 901 Wilshire Drive<br>Ste 255<br>Troy MI 48084 | 2/17/2023 | $500.00 | Services |
| mCubed Staffing, I | 901 Wilshire Drive<br>Ste 255<br>Troy MI 48084 | 2/24/2023 | $500.00 | Services |
| mCubed Staffing, I | 901 Wilshire Drive<br>Ste 255<br>Troy MI 48084 | 3/6/2023 | $500.00 | Services |
| mCubed Staffing, I | 901 Wilshire Drive<br>Ste 255<br>Troy MI 48084 | 3/10/2023 | $500.00 | Services |
| mCubed Staffing, I | 901 Wilshire Drive<br>Ste 255<br>Troy MI 48084 | 3/17/2023 | $500.00 | Services |
| mCubed Staffing, I | 901 Wilshire Drive<br>Ste 255<br>Troy MI 48084 | 3/24/2023 | $500.00 | Services |
| Wintegrity | 23560 Haggerty Rd<br>Farmington Hills MI 48335 | 1/13/2023 | $5,000.00 | Supplier |
| Wintegrity | 23560 Haggerty Rd<br>Farmington Hills MI 48335 | 2/24/2023 | $1,000.00 | Supplier |
| Wintegrity | 23560 Haggerty Rd<br>Farmington Hills MI 48335 | 3/23/2023 | $1,000.00 | Supplier |
| ClickUp | Diamond View<br>350 Tenth Ave<br>San Diego CA 92101 | 1/13/2023 | $9.81 | Supplier |
| ClickUp | Diamond View<br>350 Tenth Ave<br>San Diego CA 92101 | 1/17/2023 | $3.68 | Supplier |

| | | | | |
|---|---|---|---|---|
| | Diamond View | | | |
| | 350 Tenth Ave | | | |
| ClickUp | San Diego CA 92101 | 1/20/2023 | $418.00 | Supplier |
| | Diamond View | | | |
| | 350 Tenth Ave | | | |
| ClickUp | San Diego CA 92101 | 1/27/2023 | $30.65 | Supplier |
| | Diamond View | | | |
| | 350 Tenth Ave | | | |
| ClickUp | San Diego CA 92101 | 2/21/2023 | $418.00 | Supplier |
| | Diamond View | | | |
| | 350 Tenth Ave | | | |
| ClickUp | San Diego CA 92101 | 3/20/2023 | $418.00 | Supplier |
| | PO BOX 415615 | | | |
| Athenahealth, Inc. | Boston MA 02241-5615 | 3/9/2023 | $3,781.00 | Supplier |
| | P.O. Box 8224018 | | | |
| De Lage Landen Fi | Philadelphia PA 19182-4018 | 1/18/2023 | $301.49 | Supplier |
| | P.O. Box 8224018 | | | |
| De Lage Landen Fi | Philadelphia PA 19182-4018 | 2/2/2023 | $301.49 | Supplier |
| | P.O. Box 8224018 | | | |
| De Lage Landen Fi | Philadelphia PA 19182-4018 | 2/16/2023 | $301.49 | Supplier |
| | P.O. Box 8224018 | | | |
| De Lage Landen Fi | Philadelphia PA 19182-4018 | 3/2/2023 | $301.49 | Supplier |
| | P.O. Box 8224018 | | | |
| De Lage Landen Fi | Philadelphia PA 19182-4018 | 3/16/2023 | $301.49 | Supplier |
| | P.O. Box 8224018 | | | |
| De Lage Landen Fi | Philadelphia PA 19182-4018 | 4/4/2023 | $301.49 | Supplier |
| | 47943 Van Dyke Ave. | | | |
| Polar Ice | Shelby Twp. MI 48317 | 1/17/2023 | $1,020.00 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 1/18/2023 | $65.17 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 1/19/2023 | $35,000.00 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 1/20/2023 | $5,043.28 | Supplier |

| | | | | |
|---|---|---|---|---|
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 3/10/2023 | $1,015.51 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 3/10/2023 | $1,089.68 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 3/10/2023 | $1,089.68 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 3/24/2023 | $8,388.00 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 3/28/2023 | $2,426.00 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 3/28/2023 | $1,213.00 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 3/28/2023 | $1,028.00 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 3/28/2023 | $1,213.00 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 3/28/2023 | $670.07 | Supplier |
| | PO Box 92679 | | | |
| Abbott Laboratori | Chicago IL 60675-2679 | 3/28/2023 | $1,130.80 | Supplier |
| | 12088 Collections Center Dr. | | | |
| Life Technologies | Chicago IL 60693 | 1/16/2023 | $38,400.13 | Supplier |
| | 12088 Collections Center Dr. | | | |
| Life Technologies | Chicago IL 60693 | 1/18/2023 | $8,853.32 | Supplier |
| | 12088 Collections Center Dr. | | | |
| Life Technologies | Chicago IL 60693 | 1/19/2023 | $13,920.00 | Supplier |
| | 12088 Collections Center Dr. | | | |
| Life Technologies | Chicago IL 60693 | 1/26/2023 | $8,853.32 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 1/17/2023 | $763.87 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 1/17/2023 | $428.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 1/17/2023 | $30.00 | Supplier |

|     |                       |           |            |          |
|-----|-----------------------|-----------|------------|----------|
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/17/2023 | $30.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/17/2023 | $30.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/17/2023 | $30.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/17/2023 | $18.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/31/2023 | $30.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/31/2023 | $964.84    | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/31/2023 | $30.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/31/2023 | $18.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/31/2023 | $30.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/31/2023 | $529.15    | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/31/2023 | $10.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 1/31/2023 | $549.83    | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 2/1/2023  | $30.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 2/1/2023  | $1,198.87  | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 2/1/2023  | $30.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 2/1/2023  | $30.00     | Supplier |
|     | P.O. Box 809488       |           |            |          |
| UPS | Chicago IL 60680-9488 | 2/1/2023  | $30.00     | Supplier |

|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/1/2023 | $18.00 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/7/2023 | $783.45 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/8/2023 | $1,049.84 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/8/2023 | $18.00 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/8/2023 | $30.00 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/14/2023 | $1,222.93 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/14/2023 | $720.88 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/14/2023 | $30.00 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/14/2023 | $30.00 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/14/2023 | $30.00 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/14/2023 | $30.00 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/14/2023 | $30.00 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/14/2023 | $30.00 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/14/2023 | $30.00 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/14/2023 | $18.00 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/21/2023 | $1,694.44 | Supplier |
|  | P.O. Box 809488 |  |  |  |
| UPS | Chicago IL 60680-9488 | 2/21/2023 | $677.55 | Supplier |

| | P.O. Box 809488 | | | |
|---|---|---|---|---|
| UPS | Chicago IL 60680-9488 | 2/21/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 2/21/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 2/21/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 2/21/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 2/21/2023 | $18.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 2/28/2023 | $18.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 2/28/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 2/28/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 2/28/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 2/28/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 2/28/2023 | $641.39 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 2/28/2023 | $1,183.23 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 3/7/2023 | $1,117.64 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 3/7/2023 | $371.60 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 3/7/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 3/7/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 3/7/2023 | $30.00 | Supplier |

|     |                        |           |           |          |
|-----|------------------------|-----------|-----------|----------|
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/7/2023  | $30.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/7/2023  | $18.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/14/2023 | $1,841.52 | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/14/2023 | $405.43   | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/14/2023 | $30.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/14/2023 | $30.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/14/2023 | $30.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/14/2023 | $30.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/14/2023 | $18.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/21/2023 | $18.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/21/2023 | $30.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/21/2023 | $30.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/21/2023 | $30.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/21/2023 | $30.00    | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/21/2023 | $1,285.48 | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/21/2023 | $459.53   | Supplier |
|     | P.O. Box 809488        |           |           |          |
| UPS | Chicago IL 60680-9488  | 3/28/2023 | $18.00    | Supplier |

| | | | | |
|---|---|---|---|---|
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 3/28/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 3/28/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 3/28/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 3/28/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 3/28/2023 | $518.90 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 3/28/2023 | $1,099.62 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 4/4/2023 | $18.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 4/4/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 4/4/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 4/4/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 4/4/2023 | $30.00 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 4/4/2023 | $691.80 | Supplier |
| | P.O. Box 809488 | | | |
| UPS | Chicago IL 60680-9488 | 4/4/2023 | $1,520.40 | Supplier |
| | PO BOX 4504 | | | |
| Credential Check ( | Troy MI 48099-4504 | 1/18/2023 | $208.00 | Supplier |
| | 55166 Timberland Lane | | | |
| Gena's Timeless C | Macomb MI 48042 | 1/17/2023 | $3,000.00 | Services |
| | 55166 Timberland Lane | | | |
| Gena's Timeless C | Macomb MI 48042 | 2/1/2023 | $3,000.00 | Services |
| | 55166 Timberland Lane | | | |
| Gena's Timeless C | Macomb MI 48042 | 2/21/2023 | $3,000.00 | Services |

| | | | | |
|---|---|---|---|---|
| | 55166 Timberland Lane | | | |
| Gena's Timeless C | Macomb MI 48042 | 3/16/2023 | $3,000.00 | Services |
| | 55166 Timberland Lane | | | |
| Gena's Timeless C | Macomb MI 48042 | 3/21/2023 | $3,000.00 | Services |
| | 55166 Timberland Lane | | | |
| Gena's Timeless C | Macomb MI 48042 | 3/27/2023 | $3,000.00 | Services |
| | 7573 Cottonwood Dr | | | |
| | Niagra Falls Ontario L2H 0L3 | | | |
| Bett Kimutai | Canada | 1/20/2023 | $2,423.20 | Services |
| | 7573 Cottonwood Dr | | | |
| | Niagra Falls Ontario L2H 0L3 | | | |
| Bett Kimutai | Canada | 2/3/2023 | $2,423.20 | Services |
| | 7573 Cottonwood Dr | | | |
| | Niagra Falls Ontario L2H 0L3 | | | |
| Bett Kimutai | Canada | 2/17/2023 | $2,423.20 | Services |
| | 7573 Cottonwood Dr | | | |
| | Niagra Falls Ontario L2H 0L3 | | | |
| Bett Kimutai | Canada | 2/17/2023 | $9.00 | Services |
| | 7573 Cottonwood Dr | | | |
| | Niagra Falls Ontario L2H 0L3 | | | |
| Bett Kimutai | Canada | 3/3/2023 | $2,423.20 | Services |
| | 7573 Cottonwood Dr | | | |
| | Niagra Falls Ontario L2H 0L3 | | | |
| Bett Kimutai | Canada | 3/3/2023 | $9.00 | Services |
| | 7573 Cottonwood Dr | | | |
| | Niagra Falls Ontario L2H 0L3 | | | |
| Bett Kimutai | Canada | 3/17/2023 | $1,817.40 | Services |
| | 7573 Cottonwood Dr | | | |
| | Niagra Falls Ontario L2H 0L3 | | | |
| Bett Kimutai | Canada | 3/31/2023 | $2,423.20 | Services |
| | 7381 Grachen Dr. SE | | | |
| Labtek, Incorporat | Grand Rapids MI 49546 | 1/16/2023 | $11,733.02 | Supplier |
| | 7381 Grachen Dr. SE | | | |
| Labtek, Incorporat | Grand Rapids MI 49546 | 1/23/2023 | $5,553.28 | Supplier |

| | | | | | |
|---|---|---|---|---|---|
| | 7381 Grachen Dr. SE | | | | |
| Labtek, Incorporat | Grand Rapids MI 49546 | | 3/6/2023 | $899.38 | Supplier |
| | 7381 Grachen Dr. SE | | | | |
| Labtek, Incorporat | Grand Rapids MI 49546 | | 3/13/2023 | $5,421.84 | Supplier |
| | 7381 Grachen Dr. SE | | | | |
| Labtek, Incorporat | Grand Rapids MI 49546 | | 3/27/2023 | $2,780.88 | Supplier |
| | 28563 Network Place | | | | |
| Evoqua Water Tec | Chicago IL 60673-1285 | | 1/16/2023 | $2,151.03 | Supplier |
| Shawna Willaeys | | 0 | 1/16/2023 | $29.97 | Supplier |
| QuickBooks Payme | | 0 | 1/16/2023 | $94.50 | Services |
| QuickBooks Payme | | 0 | 1/19/2023 | $10.00 | Services |
| QuickBooks Payme | | 0 | 1/25/2023 | $676.53 | Services |
| QuickBooks Payme | | 0 | 2/3/2023 | $27.65 | Services |
| QuickBooks Payme | | 0 | 2/9/2023 | $35.34 | Services |
| QuickBooks Payme | | 0 | 2/14/2023 | $26.70 | Services |
| QuickBooks Payme | | 0 | 2/16/2023 | $62.37 | Services |
| QuickBooks Payme | | 0 | 2/17/2023 | $625.49 | Services |
| QuickBooks Payme | | 0 | 2/20/2023 | $18.78 | Services |
| QuickBooks Payme | | 0 | 2/28/2023 | $28.62 | Services |
| QuickBooks Payme | | 0 | 3/1/2023 | $14.25 | Services |
| QuickBooks Payme | | 0 | 3/2/2023 | $15.48 | Services |
| QuickBooks Payme | | 0 | 3/28/2023 | $31.11 | Services |
| QuickBooks Payme | | 0 | 3/31/2023 | $41.83 | Services |
| QuickBooks Payme | | 0 | 4/3/2023 | $10.00 | Services |
| QuickBooks Payme | | 0 | 4/12/2023 | $25.72 | Services |
| | PO Box 21042 | | | | |
| LabSoft, Inc. | Tampa FL 33622 | | 1/17/2023 | $950.00 | Supplier |
| | PO Box 21042 | | | | |
| LabSoft, Inc. | Tampa FL 33622 | | 3/6/2023 | $590.00 | Supplier |
| | Alere San Diego dba Immunalysis | | | | |
| | P.O. Box 102317 | | | | |
| Immunalysis Corp | Pasadena CA 91189-2317 | | 1/17/2023 | $12,000.00 | Supplier |

| | | | | |
|---|---|---|---|---|
| Immunalysis Corp | Alere San Diego dba Immunalysis P.O. Box 102317 Pasadena CA 91189-2317 | 2/14/2023 | $11,000.00 | Supplier |
| Immunalysis Corp | Alere San Diego dba Immunalysis P.O. Box 102317 Pasadena CA 91189-2317 | 2/16/2023 | $7,362.85 | Supplier |
| Immunalysis Corp | Alere San Diego dba Immunalysis P.O. Box 102317 Pasadena CA 91189-2317 | 2/23/2023 | $2,316.53 | Supplier |
| Immunalysis Corp | Alere San Diego dba Immunalysis P.O. Box 102317 Pasadena CA 91189-2317 | 2/23/2023 | $58.44 | Supplier |
| Immunalysis Corp | Alere San Diego dba Immunalysis P.O. Box 102317 Pasadena CA 91189-2317 | 2/23/2023 | $106.74 | Supplier |
| Immunalysis Corp | Alere San Diego dba Immunalysis P.O. Box 102317 Pasadena CA 91189-2317 | 2/23/2023 | $4,317.14 | Supplier |
| Immunalysis Corp | Alere San Diego dba Immunalysis P.O. Box 102317 Pasadena CA 91189-2317 | 2/23/2023 | $183.39 | Supplier |
| Immunalysis Corp | Alere San Diego dba Immunalysis P.O. Box 102317 Pasadena CA 91189-2317 | 2/23/2023 | $1,881.43 | Supplier |
| Immunalysis Corp | Alere San Diego dba Immunalysis P.O. Box 102317 Pasadena CA 91189-2317 | 3/3/2023 | $3,927.75 | Supplier |
| Immunalysis Corp | Alere San Diego dba Immunalysis P.O. Box 102317 Pasadena CA 91189-2317 | 3/3/2023 | $2,072.25 | Supplier |
| Immunalysis Corp | Alere San Diego dba Immunalysis P.O. Box 102317 Pasadena CA 91189-2317 | 3/10/2023 | $4,477.59 | Supplier |

| | | | | |
|---|---|---|---|---|
| | Alere San Diego dba Immunalysis | | | |
| | P.O. Box 102317 | | | |
| Immunalysis Corp | Pasadena CA 91189-2317 | 3/16/2023 | $559.67 | Supplier |
| | Alere San Diego dba Immunalysis | | | |
| | P.O. Box 102317 | | | |
| Immunalysis Corp | Pasadena CA 91189-2317 | 3/16/2023 | $116.34 | Supplier |
| | Alere San Diego dba Immunalysis | | | |
| | P.O. Box 102317 | | | |
| Immunalysis Corp | Pasadena CA 91189-2317 | 3/16/2023 | $6,156.59 | Supplier |
| | Alere San Diego dba Immunalysis | | | |
| | P.O. Box 102317 | | | |
| Immunalysis Corp | Pasadena CA 91189-2317 | 3/16/2023 | $139.11 | Supplier |
| | Alere San Diego dba Immunalysis | | | |
| | P.O. Box 102317 | | | |
| Immunalysis Corp | Pasadena CA 91189-2317 | 3/16/2023 | $640.90 | Supplier |
| | Alere San Diego dba Immunalysis | | | |
| | P.O. Box 102317 | | | |
| Immunalysis Corp | Pasadena CA 91189-2317 | 3/16/2023 | $1,668.50 | Supplier |
| | Alere San Diego dba Immunalysis | | | |
| | P.O. Box 102317 | | | |
| Immunalysis Corp | Pasadena CA 91189-2317 | 3/24/2023 | $4,462.27 | Supplier |
| | Alere San Diego dba Immunalysis | | | |
| | P.O. Box 102317 | | | |
| Immunalysis Corp | Pasadena CA 91189-2317 | 3/24/2023 | $923.85 | Supplier |
| | Alere San Diego dba Immunalysis | | | |
| | P.O. Box 102317 | | | |
| Immunalysis Corp | Pasadena CA 91189-2317 | 3/24/2023 | $15.83 | Supplier |
| | Alere San Diego dba Immunalysis | | | |
| | P.O. Box 102317 | | | |
| Immunalysis Corp | Pasadena CA 91189-2317 | 3/28/2023 | $1,924.83 | Supplier |
| | 6650 Highland Rd | | | |
| Dave's Electric Ser | Waterford MI 48327 | 1/17/2023 | $1,242.50 | Supplier |
| | PO BOX 1227 | | | |
| Carolina Coastal P | Wake Forest NC 27588 | 1/17/2023 | $149.08 | Supplier |

| | | | | | |
|---|---|---|---|---|---|
| | PO BOX 1227 | | | | |
| Carolina Coastal P | Wake Forest NC 27588 | | 1/19/2023 | $1,938.01 | Supplier |
| | 62510 Collections Center Drive | | | | |
| AB Sciex, LLC | Chicago IL 60693-0625 | | 1/17/2023 | $6,251.35 | Supplier |
| | 62510 Collections Center Drive | | | | |
| AB Sciex, LLC | Chicago IL 60693-0625 | | 2/10/2023 | $2,000.00 | Supplier |
| | 62510 Collections Center Drive | | | | |
| AB Sciex, LLC | Chicago IL 60693-0625 | | 2/24/2023 | $6,258.20 | Supplier |
| | 62510 Collections Center Drive | | | | |
| AB Sciex, LLC | Chicago IL 60693-0625 | | 2/24/2023 | $6,251.35 | Supplier |
| | 105 4th Street E | | | | |
| LabPath Consultin | Tierra Verde FL 33715 | | 1/17/2023 | $5,000.00 | Services |
| | 2007 Eastcastle Drive SE | | | | |
| Empirical Bioscien | Grand Rapids MI 49508 | | 1/17/2023 | $2,000.00 | Supplier |
| | 2007 Eastcastle Drive SE | | | | |
| Empirical Bioscien | Grand Rapids MI 49508 | | 2/14/2023 | $3,200.00 | Supplier |
| Medicare | | 0 | 1/17/2023 | $688.00 | Supplier |
| | P.O. Box 880823 | | | | |
| Arkstone Medical | Boca Raton FL 33488 | | 1/17/2023 | $13,702.50 | Supplier |
| | P.O. Box 880823 | | | | |
| Arkstone Medical | Boca Raton FL 33488 | | 2/21/2023 | $10,550.00 | Supplier |
| | P.O. Box 880823 | | | | |
| Arkstone Medical | Boca Raton FL 33488 | | 3/17/2023 | $10,625.00 | Supplier |
| Vistaprint | | 0 | 1/17/2023 | $1,315.45 | Supplier |
| Team Financial Gr | | 0 | 1/17/2023 | $3,693.00 | Debt |
| Team Financial Gr | | 0 | 1/17/2023 | $878.53 | Debt |
| Team Financial Gr | | 0 | 1/17/2023 | $626.56 | Debt |
| Team Financial Gr | | 0 | 1/18/2023 | $189.74 | Debt |
| Team Financial Gr | | 0 | 1/18/2023 | $5,854.00 | Debt |
| Team Financial Gr | | 0 | 1/23/2023 | $15,452.00 | Debt |
| Team Financial Gr | | 0 | 2/1/2023 | $4,877.00 | Debt |
| Team Financial Gr | | 0 | 2/1/2023 | $3,720.00 | Debt |
| Team Financial Gr | | 0 | 2/6/2023 | $4,117.00 | Debt |
| Team Financial Gr | | 0 | 2/6/2023 | $3,775.00 | Debt |

| | | | | | |
|---|---|---|---|---|---|
| Team Financial Gr | | 0 | 2/6/2023 | $6,732.00 | Debt |
| Team Financial Gr | | 0 | 2/7/2023 | $4,696.00 | Debt |
| Team Financial Gr | | 0 | 2/14/2023 | $3,693.00 | Debt |
| Team Financial Gr | | 0 | 2/15/2023 | $878.53 | Debt |
| Team Financial Gr | | 0 | 2/16/2023 | $626.56 | Debt |
| Team Financial Gr | | 0 | 2/21/2023 | $5,854.00 | Debt |
| Team Financial Gr | | 0 | 2/21/2023 | $189.74 | Debt |
| Team Financial Gr | | 0 | 2/22/2023 | $15,452.00 | Debt |
| Team Financial Gr | | 0 | 3/1/2023 | $4,877.00 | Debt |
| Team Financial Gr | | 0 | 3/1/2023 | $3,720.00 | Debt |
| Team Financial Gr | | 0 | 3/6/2023 | $6,732.00 | Debt |
| Team Financial Gr | | 0 | 3/6/2023 | $4,117.00 | Debt |
| Team Financial Gr | | 0 | 3/6/2023 | $3,775.00 | Debt |
| Team Financial Gr | | 0 | 3/7/2023 | $4,696.00 | Debt |
| Team Financial Gr | | 0 | 3/14/2023 | $3,693.00 | Debt |
| Team Financial Gr | | 0 | 3/15/2023 | $878.53 | Debt |
| Team Financial Gr | | 0 | 3/16/2023 | $626.56 | Debt |
| Team Financial Gr | | 0 | 3/20/2023 | $5,854.00 | Debt |
| Team Financial Gr | | 0 | 3/20/2023 | $189.74 | Debt |
| Team Financial Gr | | 0 | 3/22/2023 | $15,452.00 | Debt |
| Team Financial Gr | | 0 | 4/3/2023 | $4,877.00 | Debt |
| Team Financial Gr | | 0 | 4/5/2023 | $3,775.00 | Debt |
| Team Financial Gr | | 0 | 4/5/2023 | $4,117.00 | Debt |
| Team Financial Gr | | 0 | 4/5/2023 | $6,732.00 | Debt |
| | P.O. Pox 37601 | | | | |
| Comcast | Philadelphia PA 19101-0601 | | 1/17/2023 | $169.90 | Supplier |
| | P.O. Pox 37601 | | | | |
| Comcast | Philadelphia PA 19101-0601 | | 1/19/2023 | $428.15 | Supplier |
| | P.O. Pox 37601 | | | | |
| Comcast | Philadelphia PA 19101-0601 | | 1/23/2023 | $121.90 | Supplier |
| | P.O. Pox 37601 | | | | |
| Comcast | Philadelphia PA 19101-0601 | | 2/6/2023 | $273.64 | Supplier |
| | P.O. Pox 37601 | | | | |
| Comcast | Philadelphia PA 19101-0601 | | 2/13/2023 | $168.50 | Supplier |

| | P.O. Pox 37601 | | | |
|---|---|---|---|---|
| Comcast | Philadelphia PA 19101-0601 | 2/16/2023 | $169.90 | Supplier |
| | P.O. Pox 37601 | | | |
| Comcast | Philadelphia PA 19101-0601 | 2/21/2023 | $671.76 | Supplier |
| | P.O. Pox 37601 | | | |
| Comcast | Philadelphia PA 19101-0601 | 2/21/2023 | $121.90 | Supplier |
| | P.O. Pox 37601 | | | |
| Comcast | Philadelphia PA 19101-0601 | 3/6/2023 | $273.64 | Supplier |
| | P.O. Pox 37601 | | | |
| Comcast | Philadelphia PA 19101-0601 | 3/13/2023 | $168.50 | Supplier |
| | P.O. Pox 37601 | | | |
| Comcast | Philadelphia PA 19101-0601 | 3/16/2023 | $169.90 | Supplier |
| | P.O. Pox 37601 | | | |
| Comcast | Philadelphia PA 19101-0601 | 4/4/2023 | $273.64 | Supplier |
| | Bank of America | | | |
| | 7055 Collections Center Dr. | | | |
| Microgenics Corpc | Chicago IL 60693 | 1/23/2023 | $2,009.94 | Supplier |
| | Bank of America | | | |
| | 7055 Collections Center Dr. | | | |
| Microgenics Corpc | Chicago IL 60693 | 2/16/2023 | $738.49 | Supplier |
| | Bank of America | | | |
| | 7055 Collections Center Dr. | | | |
| Microgenics Corpc | Chicago IL 60693 | 2/16/2023 | $198.65 | Supplier |
| | Bank of America | | | |
| | 7055 Collections Center Dr. | | | |
| Microgenics Corpc | Chicago IL 60693 | 2/16/2023 | $5,588.62 | Supplier |
| | Bank of America | | | |
| | 7055 Collections Center Dr. | | | |
| Microgenics Corpc | Chicago IL 60693 | 2/16/2023 | $1,370.93 | Supplier |
| | 801 Garden Street #201 | | | |
| FastSpring | Santa Barbara CA 93101 | 1/18/2023 | $365.70 | Supplier |
| | 15 West Scenic Pointe Drive | | | |
| | Ste 100 | | | |
| Health Equity | Draper UT 84020 | 1/18/2023 | $20.00 | Healthcare |

| | | | | |
|---|---|---|---|---|
| | 15 West Scenic Pointe Drive | | | |
| | Ste 100 | | | |
| Health Equity | Draper UT 84020 | 1/27/2023 | $28.62 | Healthcare |
| | 15 West Scenic Pointe Drive | | | |
| | Ste 100 | | | |
| Health Equity | Draper UT 84020 | 3/9/2023 | $581.25 | Healthcare |
| | 15 West Scenic Pointe Drive | | | |
| | Ste 100 | | | |
| Health Equity | Draper UT 84020 | 3/27/2023 | $193.75 | Healthcare |
| | 15 West Scenic Pointe Drive | | | |
| | Ste 100 | | | |
| Health Equity | Draper UT 84020 | 4/3/2023 | $193.75 | Healthcare |
| | 612 Deauville Ln. | | | |
| Amro Almradi MD | Bloomfield Hills MI 48304 | 1/26/2023 | $6,000.00 | Services |
| | PO BOX 660409 | | | |
| Staples | Dallas TX 75266-0409 | 1/20/2023 | $572.62 | Supplier |
| | 6213 Skyline Drive | | | |
| | Suite 2100 | | | |
| Dell Marketing LP | Houston TX 77057 | 1/19/2023 | $500.00 | Supplier |
| | 6213 Skyline Drive | | | |
| | Suite 2100 | | | |
| Dell Marketing LP | Houston TX 77057 | 1/26/2023 | $500.00 | Supplier |
| | 6213 Skyline Drive | | | |
| | Suite 2100 | | | |
| Dell Marketing LP | Houston TX 77057 | 3/24/2023 | $500.00 | Supplier |
| | US BANK CN-OH-L1WH Lockbox 005634 | | | |
| | 5065 Wooster Road | | | |
| Cerilliant Corporat | Cincinnati OH 45226 | 1/19/2023 | $2,260.80 | Supplier |
| | US BANK CN-OH-L1WH Lockbox 005634 | | | |
| | 5065 Wooster Road | | | |
| Cerilliant Corporat | Cincinnati OH 45226 | 1/19/2023 | $1,653.70 | Supplier |
| | US BANK CN-OH-L1WH Lockbox 005634 | | | |
| | 5065 Wooster Road | | | |
| Cerilliant Corporat | Cincinnati OH 45226 | 1/19/2023 | $1,821.60 | Supplier |

| | | | | | |
|---|---|---|---|---|---|
| | US BANK CN-OH-L1WH Lockbox 005634 | | | | |
| | 5065 Wooster Road | | | | |
| Cerilliant Corporal | Cincinnati OH 45226 | | 1/19/2023 | $1,460.40 | Supplier |
| | US BANK CN-OH-L1WH Lockbox 005634 | | | | |
| | 5065 Wooster Road | | | | |
| Cerilliant Corporal | Cincinnati OH 45226 | | 1/19/2023 | $2,454.40 | Supplier |
| | US BANK CN-OH-L1WH Lockbox 005634 | | | | |
| | 5065 Wooster Road | | | | |
| Cerilliant Corporal | Cincinnati OH 45226 | | 2/7/2023 | $9,755.30 | Supplier |
| | US BANK CN-OH-L1WH Lockbox 005634 | | | | |
| | 5065 Wooster Road | | | | |
| Cerilliant Corporal | Cincinnati OH 45226 | | 2/21/2023 | $5,434.20 | Supplier |
| | US BANK CN-OH-L1WH Lockbox 005634 | | | | |
| | 5065 Wooster Road | | | | |
| Cerilliant Corporal | Cincinnati OH 45226 | | 3/27/2023 | $1,410.40 | Supplier |
| | US BANK CN-OH-L1WH Lockbox 005634 | | | | |
| | 5065 Wooster Road | | | | |
| Cerilliant Corporal | Cincinnati OH 45226 | | 3/29/2023 | $5,938.70 | Supplier |
| | US BANK CN-OH-L1WH Lockbox 005634 | | | | |
| | 5065 Wooster Road | | | | |
| Cerilliant Corporal | Cincinnati OH 45226 | | 4/10/2023 | $26.90 | Supplier |
| Jobs Core Inc. | | 0 | 1/19/2023 | $449.00 | Supplier |
| Jobs Core Inc. | | 0 | 2/21/2023 | $449.00 | Supplier |
| Jobs Core Inc. | | 0 | 3/20/2023 | $449.00 | Supplier |
| | 1405 Xenium Lane North | | | | |
| | Suite 140 | | | | |
| Meritain Health | Minneapolis MN 55441 | | 1/19/2023 | $315.00 | Supplier |
| Digital Check Corp | | 0 | 1/25/2023 | $39.52 | Supplier |
| | PO BOX 952366 | | | | |
| Cotiviti Inc. | St Louis MO 63195-2366 | | 1/20/2023 | $2,275.00 | Supplier |
| Paylocity | | 0 | 1/20/2023 | $3,302.99 | Services |
| Paylocity | | 0 | 2/23/2023 | $5,117.27 | Services |
| Paylocity | | 0 | 2/24/2023 | $193.75 | Services |
| Paylocity | | 0 | 3/20/2023 | $3,356.76 | Services |

| | | | | |
|---|---|---|---|---|
| | 10019 Fair Oaks Drive | | | |
| SAR Consulting Se | Goodrich MI 48438 | | 1/20/2023 | $5,000.00 Services |
| | 10019 Fair Oaks Drive | | | |
| SAR Consulting Se | Goodrich MI 48438 | | 2/22/2023 | $5,000.00 Services |
| | 863 N. Pine, Suite  A | | | |
| Recovery Pathway | Essexville MI 48732 | | 1/20/2023 | $887.45 Supplier |
| | 863 N. Pine, Suite  A | | | |
| Recovery Pathway | Essexville MI 48732 | | 3/15/2023 | $887.45 Supplier |
| | 10071 Burnside Court | | | |
| Newbsknob, LLC | Grand Blanc MI 48439 | | 1/20/2023 | $2,875.00 Rent |
| | 10071 Burnside Court | | | |
| Newbsknob, LLC | Grand Blanc MI 48439 | | 3/10/2023 | $2,875.00 Rent |
| | 1081 S. State Rd | | | |
| MAC Pizza, LLC | Davison MI 48423 | | 1/20/2023 | $1,310.00 Rent |
| | 1081 S. State Rd | | | |
| MAC Pizza, LLC | Davison MI 48423 | | 3/15/2023 | $1,310.00 Rent |
| | 5728 Schaefer Rd Suite 200 | | | |
| Younis Enterprises | Dearborn MI 48126 | | 1/20/2023 | $5,001.95 Rent |
| | 5728 Schaefer Rd Suite 200 | | | |
| Younis Enterprises | Dearborn MI 48126 | | 3/10/2023 | $5,001.95 Rent |
| Unique Vac Rep | | 0 | 1/20/2023 | $400.00 Supplier |
| Unique Vac Rep | | 0 | 1/20/2023 | $400.00 Supplier |
| Unique Vac Rep | | 0 | 1/20/2023 | $400.00 Supplier |
| Unique Vac Rep | | 0 | 1/20/2023 | $400.00 Supplier |
| Unique Vac Rep | | 0 | 1/20/2023 | $400.00 Supplier |
| Unique Vac Rep | | 0 | 1/20/2023 | $400.00 Supplier |
| Unique Vac Rep | | 0 | 2/7/2023 | $400.00 Supplier |
| | 25595 Rouge River Drive | | | |
| CI Web Design, Inc | Dearborn Heights Michigan 48127 | | 1/23/2023 | $940.00 Supplier |
| | 25595 Rouge River Drive | | | |
| CI Web Design, Inc | Dearborn Heights Michigan 48127 | | 1/23/2023 | $940.00 Supplier |

| | | | | |
|---|---|---|---|---|
| | 25595 Rouge River Drive | | | |
| CI Web Design, Inc | Dearborn Heights Michigan 48127 | 1/23/2023 | $940.00 | Supplier |
| | 25595 Rouge River Drive | | | |
| CI Web Design, Inc | Dearborn Heights Michigan 48127 | 2/22/2023 | $940.00 | Supplier |
| | 25595 Rouge River Drive | | | |
| CI Web Design, Inc | Dearborn Heights Michigan 48127 | 3/21/2023 | $940.00 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 1/23/2023 | $3,546.10 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 1/25/2023 | $5,888.55 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 1/30/2023 | $6,198.55 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 2/10/2023 | $3,048.77 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 2/13/2023 | $2,793.86 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 2/21/2023 | $2,957.35 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 3/1/2023 | $4,287.01 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 3/9/2023 | $3,083.51 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 3/13/2023 | $4,373.16 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 3/24/2023 | $2,993.75 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 3/27/2023 | $4,433.16 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 3/28/2023 | $223.85 | Supplier |
| | PO Box 9394 | | | |
| Principal Financial | Des Moines IA 50306-9394 | 4/5/2023 | $3,441.39 | Supplier |
| | PO Box 6575 | | | |
| Stericycle Inc | Carol Stream IL 60197-6575 | 1/23/2023 | $167.84 | Supplier |

| Name | Address | | Date | Amount | Type |
|------|---------|---|------|--------|------|
| | PO Box 6575 | | | | |
| Stericycle Inc | Carol Stream IL 60197-6575 | | 2/22/2023 | $138.14 | Supplier |
| | PO Box 6575 | | | | |
| Stericycle Inc | Carol Stream IL 60197-6575 | | 3/29/2023 | $157.94 | Supplier |
| Regner Limited Tr | | 0 | 1/23/2023 | $5,000.00 | Supplier |
| | PO BOX 12140 | | | | |
| Labcorp | Burlington NC 27216-2140 | | 1/23/2023 | $39,703.26 | Services |
| | PO BOX 12140 | | | | |
| Labcorp | Burlington NC 27216-2140 | | 2/21/2023 | $32,528.88 | Services |
| | 220 N. River Street | | | | |
| Leasing Associate: | East Dundee IL 60118 | | 1/23/2023 | $2,406.20 | Debt |
| | 220 N. River Street | | | | |
| Leasing Associate: | East Dundee IL 60118 | | 2/23/2023 | $2,406.20 | Debt |
| | 220 N. River Street | | | | |
| Leasing Associate: | East Dundee IL 60118 | | 3/23/2023 | $2,406.20 | Debt |
| Costco | | 0 | 1/23/2023 | $331.42 | Supplier |
| Costco | | 0 | 2/7/2023 | $182.51 | Supplier |
| Costco | | 0 | 3/1/2023 | $189.02 | Supplier |
| Costco | | 0 | 3/15/2023 | $224.45 | Supplier |
| Costco | | 0 | 4/7/2023 | $124.81 | Supplier |
| | PO Box 660831 | | | | |
| Applied Capital, LL | Dallas TX 75266-0831 | | 1/23/2023 | $327.44 | Supplier |
| | PO Box 660831 | | | | |
| Applied Capital, LL | Dallas TX 75266-0831 | | 1/27/2023 | $179.28 | Supplier |
| | PO Box 660831 | | | | |
| Applied Capital, LL | Dallas TX 75266-0831 | | 2/23/2023 | $366.27 | Supplier |
| | PO Box 660831 | | | | |
| Applied Capital, LL | Dallas TX 75266-0831 | | 2/27/2023 | $216.24 | Supplier |
| | PO Box 660831 | | | | |
| Applied Capital, LL | Dallas TX 75266-0831 | | 3/23/2023 | $366.27 | Supplier |
| | PO Box 660831 | | | | |
| Applied Capital, LL | Dallas TX 75266-0831 | | 3/27/2023 | $216.24 | Supplier |
| | PO BOX 27128 | | | | |
| Iron Mountain | New York NY 70087-7128 | | 1/23/2023 | $916.70 | Supplier |

| Name | Address | | Date | Amount | Type |
|------|---------|---|------|--------|------|
| Iron Mountain | PO BOX 27128<br>New York NY 70087-7128 | | 2/22/2023 | $1,634.74 | Supplier |
| Iron Mountain | PO BOX 27128<br>New York NY 70087-7128 | | 3/21/2023 | $942.62 | Supplier |
| Viviano Flower Sh | | 0 | 1/25/2023 | $182.60 | Supplier |
| Silverman Consult | One North Wacker Drive #3925<br>Chicago IL 60606 | | 1/24/2023 | $14,000.00 | Services |
| Silverman Consult | One North Wacker Drive #3925<br>Chicago IL 60606 | | 2/10/2023 | $14,000.00 | Services |
| Silverman Consult | One North Wacker Drive #3925<br>Chicago IL 60606 | | 2/17/2023 | $14,000.00 | Services |
| Silverman Consult | One North Wacker Drive #3925<br>Chicago IL 60606 | | 3/13/2023 | $14,000.00 | Services |
| Medcare MSO | 1000 Cordova Place Suite 206<br>Sante Fe NM 87505 | | 1/24/2023 | $100,000.00 | Services |
| Medcare MSO | 1000 Cordova Place Suite 206<br>Sante Fe NM 87505 | | 2/17/2023 | $25,000.00 | Services |
| Medcare MSO | 1000 Cordova Place Suite 206<br>Sante Fe NM 87505 | | 2/21/2023 | $1,364.50 | Services |
| Medcare MSO | 1000 Cordova Place Suite 206<br>Sante Fe NM 87505 | | 2/21/2023 | $13,635.50 | Services |
| Medcare MSO | 1000 Cordova Place Suite 206<br>Sante Fe NM 87505 | | 3/17/2023 | $30,000.00 | Services |

| | | | | |
|---|---|---|---|---|
| | 1000 Cordova Place Suite 206 | | | |
| Medcare MSO | Sante Fe NM 87505 | 3/23/2023 | $100,000.00 | Services |
| | 1000 Cordova Place Suite 206 | | | |
| Medcare MSO | Sante Fe NM 87505 | 4/4/2023 | $7,000.00 | Services |
| | 1000 Cordova Place Suite 206 | | | |
| Medcare MSO | Sante Fe NM 87505 | 4/4/2023 | $26,220.00 | Services |
| | 1000 Cordova Place Suite 206 | | | |
| Medcare MSO | Sante Fe NM 87505 | 4/5/2023 | $7,000.00 | Services |
| | 1000 Cordova Place Suite 206 | | | |
| Medcare MSO | Sante Fe NM 87505 | 4/10/2023 | $7,000.00 | Services |
| | 2021 Paragon Dr | | | |
| Barcode Factory | Erie PA 16510 | 1/26/2023 | $508.32 | Supplier |
| | 2021 Paragon Dr | | | |
| Barcode Factory | Erie PA 16510 | 4/4/2023 | $508.32 | Supplier |
| | 29580 Northwestern Hwy Suite #1000 | | | |
| The Medical Real I | Southfield MI 48034 | 1/25/2023 | $50,000.00 | Rent |
| | 29580 Northwestern Hwy Suite #1000 | | | |
| The Medical Real I | Southfield MI 48034 | 3/15/2023 | $50,000.00 | Rent |
| | 29580 Northwestern Hwy Suite #1000 | | | |
| The Medical Real I | Southfield MI 48034 | 3/25/2023 | $50,000.00 | Rent |
| | 341 George St, Sydney NSW 2000 | | | |
| Atlassian | Australia | 1/25/2023 | $1,223.95 | Supplier |
| | 341 George St, Sydney NSW 2000 | | | |
| Atlassian | Australia | 2/6/2023 | $73.50 | Supplier |

| | | | | |
|---|---|---|---|---|
| Atlassian | 341 George St, Sydney NSW 2000 Australia | 2/27/2023 | $601.50 | Supplier |
| Atlassian | 341 George St, Sydney NSW 2000 Australia | 3/6/2023 | $49.00 | Supplier |
| Atlassian | 341 George St, Sydney NSW 2000 Australia | 3/27/2023 | $784.75 | Supplier |
| Atlassian | 341 George St, Sydney NSW 2000 Australia | 4/4/2023 | $56.00 | Supplier |
| CheckRun | Online | 1/26/2023 | $50.00 | Supplier |
| CheckRun | Online | 2/27/2023 | $50.00 | Supplier |
| CheckRun | Online | 3/27/2023 | $50.00 | Supplier |
| TASC | Client Services PO Box 88278 Milwaukee WI 53288-0001 | 1/26/2023 | $693.59 | Services |
| TASC | Client Services PO Box 88278 Milwaukee WI 53288-0001 | 2/23/2023 | $814.75 | Services |
| TASC | Client Services PO Box 88278 Milwaukee WI 53288-0001 | 3/28/2023 | $707.80 | Services |
| Pipedrive, Inc. | 460 Park Ave South New York NY 10016 | 1/26/2023 | $21.37 | Supplier |
| Pipedrive, Inc. | 460 Park Ave South New York NY 10016 | 2/6/2023 | $479.20 | Supplier |
| Pipedrive, Inc. | 460 Park Ave South New York NY 10016 | 3/6/2023 | $479.20 | Supplier |
| Pipedrive, Inc. | 460 Park Ave South New York NY 10016 | 4/6/2023 | $599.00 | Supplier |

| | | | |
|---|---|---|---|
| | 370 E. Maple Road | | |
| | Third Floor | | |
| Lippitt O'Keefe, PL | Birmingham MI 48009 | 1/26/2023 | $6,000.00 Services |
| | 370 E. Maple Road | | |
| | Third Floor | | |
| Lippitt O'Keefe, PL | Birmingham MI 48009 | 3/22/2023 | $12,000.00 Services |
| | 7683 SE 27th Street | | |
| | Suite # 352 | | |
| Translational Softv | Mercer Island WA 98040 | 1/26/2023 | $6,541.00 Supplier |
| | 7683 SE 27th Street | | |
| | Suite # 352 | | |
| Translational Softv | Mercer Island WA 98040 | 2/9/2023 | $569.09 Supplier |
| | 7683 SE 27th Street | | |
| | Suite # 352 | | |
| Translational Softv | Mercer Island WA 98040 | 2/13/2023 | $6,677.91 Supplier |
| | 7683 SE 27th Street | | |
| | Suite # 352 | | |
| Translational Softv | Mercer Island WA 98040 | 2/13/2023 | $60.15 Supplier |
| | 7683 SE 27th Street | | |
| | Suite # 352 | | |
| Translational Softv | Mercer Island WA 98040 | 3/21/2023 | $1,894.13 Supplier |
| | 7683 SE 27th Street | | |
| | Suite # 352 | | |
| Translational Softv | Mercer Island WA 98040 | 3/22/2023 | $7,515.87 Supplier |
| | P.O. Box 847950 | | |
| eClinicalWorks, LL | Boston MA 02284-7950 | 1/26/2023 | $3,710.00 Supplier |
| | P.O. Box 847950 | | |
| eClinicalWorks, LL | Boston MA 02284-7950 | 1/26/2023 | $5,300.00 Supplier |
| | P.O. Box 847950 | | |
| eClinicalWorks, LL | Boston MA 02284-7950 | 1/26/2023 | $5,300.00 Supplier |
| | P.O. Box 847950 | | |
| eClinicalWorks, LL | Boston MA 02284-7950 | 2/1/2023 | $5,300.00 Supplier |
| | P.O. Box 847950 | | |
| eClinicalWorks, LL | Boston MA 02284-7950 | 2/3/2023 | $5,300.00 Supplier |

| | | | | | |
|---|---|---|---|---|---|
| | P.O. Box 847950 | | | | |
| eClinicalWorks, LL | Boston MA 02284-7950 | | 2/7/2023 | $3,710.00 | Supplier |
| | P.O. Box 847950 | | | | |
| eClinicalWorks, LL | Boston MA 02284-7950 | | 4/1/2023 | $2,650.00 | Supplier |
| Mass Mutual | | 0 | 1/30/2023 | $811.28 | Supplier |
| Mass Mutual | | 0 | 2/28/2023 | $811.28 | Supplier |
| Mass Mutual | | 0 | 3/28/2023 | $811.28 | Supplier |
| | P.O. Box 594 | | | | |
| Edge Solutions | Richmond MI 48062 | | 1/30/2023 | $1,552.67 | Supplier |
| | P.O. Box 594 | | | | |
| Edge Solutions | Richmond MI 48062 | | 4/5/2023 | $1,214.57 | Supplier |
| | P.O. Box 594 | | | | |
| Edge Solutions | Richmond MI 48062 | | 4/5/2023 | $1,111.96 | Supplier |
| | PO BOX 94188 | | | | |
| Charter Communi | Palatine IL 60094-4188 | | 1/30/2023 | $77.97 | Supplier |
| | PO BOX 94188 | | | | |
| Charter Communi | Palatine IL 60094-4188 | | 3/1/2023 | $77.97 | Supplier |
| | PO BOX 94188 | | | | |
| Charter Communi | Palatine IL 60094-4188 | | 3/29/2023 | $77.97 | Supplier |
| | PO BOX 44953 | | | | |
| Esker Inc | Madison WI 53744-4953 | | 1/30/2023 | $1,195.45 | Supplier |
| | PO BOX 44953 | | | | |
| Esker Inc | Madison WI 53744-4953 | | 3/2/2023 | $1,141.50 | Supplier |
| | PO BOX 44953 | | | | |
| Esker Inc | Madison WI 53744-4953 | | 3/30/2023 | $937.80 | Supplier |
| Avis | | 0 | 1/30/2023 | $198.33 | Supplier |
| Avis | | 0 | 3/17/2023 | $118.72 | Supplier |
| | 4425 Hill Clinic Avenue | | | | |
| Hill Clinic, LLC. | Toledo OH 43615 | | 2/1/2023 | $500.10 | Rent |
| | 4425 Hill Clinic Avenue | | | | |
| Hill Clinic, LLC. | Toledo OH 43615 | | 3/1/2023 | $500.10 | Rent |
| | 3959 Centerpoint Pkwy. | | | | |
| Auburn Hills Medi | Pontiac MI 48341 | | 2/6/2023 | $991.00 | Supplier |

| | | | | |
|---|---|---|---|---|
| | 3959 Centerpoint Pkwy. | | | |
| Auburn Hills Medi | Pontiac MI 48341 | 3/1/2023 | $991.00 | Supplier |
| | 355 N. Center Road | | | |
| Tri-City Treatment | Saginaw MI 48368 | 3/15/2023 | $308.58 | Rent |
| | 29580 Northwestern Hwy Suite #1000 | | | |
| 6600 Highland, LLC | Southfield MI 48034 | 3/15/2023 | $25,000.00 | Rent |
| | 801 Peach Tree Ln. | | | |
| Little Sonia Real Es | Rochester Hills MI 48306 | 3/15/2023 | $1,698.75 | Rent |
| | 23929 Valencia Boulevard, Second Floor | | | |
| Petersen Internati | Valencia CA 91355 | 2/1/2023 | $6,242.48 | Supplier |
| | 23929 Valencia Boulevard, Second Floor | | | |
| Petersen Internati | Valencia CA 91355 | 3/1/2023 | $6,242.48 | Supplier |
| | 23929 Valencia Boulevard, Second Floor | | | |
| Petersen Internati | Valencia CA 91355 | 4/1/2023 | $6,242.48 | Supplier |
| | 701 Congressional Blvd. | | | |
| | Suite 360 | | | |
| Orchard Software | Carmel IN 46032 | 2/3/2023 | $8,595.00 | Supplier |
| | 701 Congressional Blvd. | | | |
| | Suite 360 | | | |
| Orchard Software | Carmel IN 46032 | 3/13/2023 | $20,405.00 | Supplier |
| | PO Box 660916 | | | |
| The Hartford | Dallas TX 75266-0916 | 2/2/2023 | $6,265.50 | Supplier |
| | PO Box 660916 | | | |
| The Hartford | Dallas TX 75266-0916 | 2/14/2023 | $12,558.00 | Supplier |
| | PO Box 660916 | | | |
| The Hartford | Dallas TX 75266-0916 | 2/23/2023 | $10,184.84 | Supplier |
| | PO Box 660916 | | | |
| The Hartford | Dallas TX 75266-0916 | 2/28/2023 | $12,558.00 | Supplier |
| | PO Box 660916 | | | |
| The Hartford | Dallas TX 75266-0916 | 3/28/2023 | $6,262.50 | Supplier |
| | PO Box 660916 | | | |
| The Hartford | Dallas TX 75266-0916 | 3/28/2023 | $5,912.06 | Supplier |
| | 1209 North Orange Street | | | |
| iOpen World Inc. | Wilmington DE 19801 | 2/1/2023 | $12,000.00 | Supplier |

| | | | | |
|---|---|---|---|---|
| iOpen World Inc. | 1209 North Orange Street Wilmington DE 19801 | 2/2/2023 | $33,000.00 | Supplier |
| iOpen World Inc. | 1209 North Orange Street Wilmington DE 19801 | 2/15/2023 | $100,000.00 | Supplier |
| iOpen World Inc. | 1209 North Orange Street Wilmington DE 19801 | 2/16/2023 | $11,000.00 | Supplier |
| iOpen World Inc. | 1209 North Orange Street Wilmington DE 19801 | 2/21/2023 | $32,000.00 | Supplier |
| iOpen World Inc. | 1209 North Orange Street Wilmington DE 19801 | 2/24/2023 | $25,000.00 | Supplier |
| iOpen World Inc. | 1209 North Orange Street Wilmington DE 19801 | 2/24/2023 | $20,000.00 | Supplier |
| iOpen World Inc. | 1209 North Orange Street Wilmington DE 19801 | 2/28/2023 | $40,000.00 | Supplier |
| iOpen World Inc. | 1209 North Orange Street Wilmington DE 19801 | 3/3/2023 | $40,000.00 | Supplier |
| iOpen World Inc. | 1209 North Orange Street Wilmington DE 19801 | 3/10/2023 | $40,000.00 | Supplier |
| iOpen World Inc. | 1209 North Orange Street Wilmington DE 19801 | 3/20/2023 | $50,000.00 | Supplier |
| iOpen World Inc. | 1209 North Orange Street Wilmington DE 19801 | 3/23/2023 | $50,000.00 | Supplier |
| MCW Partners, LL | 28287 Beck Rd. Unit D-14 Wixom MI 48393 | 2/24/2023 | $302.10 | Services |
| MCW Partners, LL | 28287 Beck Rd. Unit D-14 Wixom MI 48393 | 2/24/2023 | $302.10 | Services |
| MCW Partners, LL | 28287 Beck Rd. Unit D-14 Wixom MI 48393 | 2/24/2023 | $47.70 | Services |
| MCW Partners, LL | 28287 Beck Rd. Unit D-14 Wixom MI 48393 | 2/24/2023 | $47.70 | Services |

| | | | | | |
|---|---|---|---|---|---|
| | 28287 Beck Rd. | | | | |
| | Unit D-14 | | | | |
| MCW Partners, LL | Wixom MI 48393 | | 2/24/2023 | $47.70 | Services |
| | 28287 Beck Rd. | | | | |
| | Unit D-14 | | | | |
| MCW Partners, LL | Wixom MI 48393 | | 2/24/2023 | $47.70 | Services |
| | 28287 Beck Rd. | | | | |
| | Unit D-14 | | | | |
| MCW Partners, LL | Wixom MI 48393 | | 2/24/2023 | $47.70 | Services |
| | 28287 Beck Rd. | | | | |
| | Unit D-14 | | | | |
| MCW Partners, LL | Wixom MI 48393 | | 3/8/2023 | $302.10 | Services |
| Pitney Bowes | | 0 | 2/1/2023 | $100.00 | Supplier |
| | 1600 Amphitheatre Pkwy | | | | |
| Google | Mountain View CA 94043 | | 2/2/2023 | $79.20 | Supplier |
| | 1600 Amphitheatre Pkwy | | | | |
| Google | Mountain View CA 94043 | | 3/2/2023 | $79.20 | Supplier |
| | 1600 Amphitheatre Pkwy | | | | |
| Google | Mountain View CA 94043 | | 4/4/2023 | $79.20 | Supplier |
| | PO Box 749397 | | | | |
| Phenomenex, Inc | Los Angeles CA 90074 | | 2/28/2023 | $4,827.24 | Supplier |
| | PO Box 749397 | | | | |
| Phenomenex, Inc | Los Angeles CA 90074 | | 2/28/2023 | $4,848.64 | Supplier |
| | PO Box 749397 | | | | |
| Phenomenex, Inc | Los Angeles CA 90074 | | 2/28/2023 | $324.12 | Supplier |
| | PO Box 749397 | | | | |
| Phenomenex, Inc | Los Angeles CA 90074 | | 3/15/2023 | $11,850.00 | Supplier |
| Fast Fingerprints | | 0 | 3/8/2023 | $99.00 | Supplier |
| | 305 Church at North Hills Street | | | | |
| Allscripts Healthca | Raleigh NC 27609 | | 2/17/2023 | $3,501.00 | Supplier |
| | 3055 Cass Rd Ste 123 | | | | |
| Great Lakes Expre | Traverse City MI 49684 | | 4/5/2023 | $1,485.00 | Services |
| VPAY | | 0 | 2/2/2023 | $49.50 | Services |
| VPAY | | 0 | 3/6/2023 | $58.50 | Services |

| | | | | | |
|---|---|---|---|---|---|
| VPAY | | 0 | 4/4/2023 | $33.75 | Services |
| Square | | 0 | 2/3/2023 | $140.00 | Services |
| Square | | 0 | 3/3/2023 | $140.00 | Services |
| Square | | 0 | 4/3/2023 | $140.00 | Services |
| First Insurance Fur | 450 Skokie Blvd Suite 1000 Northbrook IL 60062-7917 | | 2/3/2023 | $7,159.54 | Supplier |
| First Insurance Fur | 450 Skokie Blvd Suite 1000 Northbrook IL 60062-7917 | | 2/3/2023 | $3,415.46 | Supplier |
| First Insurance Fur | 450 Skokie Blvd Suite 1000 Northbrook IL 60062-7917 | | 3/2/2023 | $7,159.54 | Supplier |
| First Insurance Fur | 450 Skokie Blvd Suite 1000 Northbrook IL 60062-7917 | | 3/29/2023 | $7,159.54 | Supplier |
| Adobe (ACH) | 345 Park Avenue San Jose CA 95110-2704 | | 2/8/2023 | $599.71 | Supplier |
| Adobe (ACH) | 345 Park Avenue San Jose CA 95110-2704 | | 3/8/2023 | $306.20 | Supplier |
| Adobe (ACH) | 345 Park Avenue San Jose CA 95110-2704 | | 4/10/2023 | $306.20 | Supplier |
| State of Michigan | | 0 | 2/9/2023 | $25.00 | Tax |
| La Marsa | | 0 | 2/10/2023 | $249.63 | Supplier |
| La Marsa | | 0 | 3/13/2023 | $45.38 | Supplier |
| DoorDash | | 0 | 2/14/2023 | $9.99 | Services |
| DoorDash | | 0 | 3/14/2023 | $9.99 | Services |
| American Proficier | Department 9526 PO Box 30516 Lansing MI 48909-8016 | | 2/21/2023 | $3,733.00 | Supplier |
| Clean Air Testing, | 37709 Schoolcraft Road Livonia MI 48150 | | 2/21/2023 | $1,097.82 | Supplier |
| Gimbel, Reilly, Gu | 330 East Kilbourn Avenue Suite 1170 Milwaukee Wisconsin 53202 | | 2/27/2023 | $5,000.00 | Services |
| CoreBioLabs | 7956 Tyler BLVD Mentor OH 44060 | | 2/23/2023 | $750.00 | Supplier |

| | | | | |
|---|---|---|---|---|
| | 7956 Tyler BLVD | | | |
| CoreBioLabs | Mentor OH 44060 | | 3/6/2023 | $750.00 Supplier |
| | 7956 Tyler BLVD | | | |
| CoreBioLabs | Mentor OH 44060 | | 3/17/2023 | $750.00 Supplier |
| Toast | | 0 | 2/24/2023 | $250.20 Supplier |
| | 3430 Vineyard Hill Dr. | | | |
| OMG & The A Tea | Rochester Hills MI 48306 | | 3/9/2023 | $1,000.00 Services |
| | 3430 Vineyard Hill Dr. | | | |
| OMG & The A Tea | Rochester Hills MI 48306 | | 3/13/2023 | $2,000.00 Services |
| | 32600 Telegraph Rd. | | | |
| | Suite 200 | | | |
| Spartan Wealth M | Bingham Farms MI 48025 | | 3/1/2023 | $2,035.98 Services |
| | 21202 N. 18th St | | | |
| Wendy Hutton | Barrington IL 60010-2706 | | 3/9/2023 | $181.56 Services |
| | 29488 Woodward Ave | | | |
| | Suite 451 | | | |
| Bryan D. Marcus, | Royal Oak MI 48073 | | 3/1/2023 | $340.00 Services |
| | 328 1st st | | | |
| | Apt 204 | | | |
| Xavier Barber | Rochester MI 48307 | | 3/6/2023 | $111.36 Services |
| Delta Air | | 0 | 3/6/2023 | $1,301.40 Services |
| | Attn: Laurie Gaborik | | | |
| | 411 West Lafayette | | | |
| | 7th Floor, MC3238 | | | |
| Comerica Bank - ( | Detroit MI 48226 | | 3/15/2023 | $5,000.00 Services |
| | Attn: Laurie Gaborik | | | |
| | 411 West Lafayette | | | |
| | 7th Floor, MC3238 | | | |
| Comerica Bank - ( | Detroit MI 48226 | | 3/22/2023 | $5,000.00 Services |
| | Attn: Laurie Gaborik | | | |
| | 411 West Lafayette | | | |
| | 7th Floor, MC3238 | | | |
| Comerica Bank - ( | Detroit MI 48226 | | 3/29/2023 | $5,000.00 Services |
| ALO Lodging | | 0 | 3/7/2023 | $291.84 Services |

| | | | | | |
|---|---|---|---|---|---|
| Mark Beauchamp | | 0 | 3/13/2023 | $8,333.33 | Supplier |
| | 241 Madison Street | | | | |
| Detroit Athletic Cl | Detroit MI 48226-0263 | | 3/15/2023 | $1,837.98 | Supplier |
| | 58320 Fairfax Rd. | | | | |
| Rhoda Yoder | Colon MI 49040-9705 | | 4/6/2023 | $40.13 | Supplier |
| | 58320 Fairfax Rd. | | | | |
| Vernon Yoder | Colon MI 49040-9705 | | 4/6/2023 | $30.42 | Supplier |
| Generac Power | | 0 | 3/16/2023 | $69.99 | Supplier |
| Gaylen Curtis | | 0 | 3/17/2023 | $600.00 | Supplier |
| Diesel Funding | | 0 | 3/24/2023 | $3,747.50 | Supplier |
| Diesel Funding | | 0 | 3/27/2023 | $3,747.50 | Supplier |
| Diesel Funding | | 0 | 3/28/2023 | $3,747.50 | Supplier |
| Diesel Funding | | 0 | 3/29/2023 | $3,747.50 | Supplier |
| Diesel Funding | | 0 | 3/30/2023 | $3,747.50 | Supplier |
| Diesel Funding | | 0 | 4/3/2023 | $3,747.50 | Supplier |
| Diesel Funding | | 0 | 4/4/2023 | $3,747.50 | Supplier |
| Diesel Funding | | 0 | 4/5/2023 | $3,747.50 | Supplier |
| Diesel Funding | | 0 | 4/6/2023 | $3,747.50 | Supplier |
| Robert N. Bassel, I | | 0 | 4/4/2023 | $7,500.00 | Services |
| | 2 Lone Pine Rd | | | | |
| O'Keefe LLC | Bloomfield Hills MI 48304 | | 4/12/2023 | $10,000.00 | Services |

# Insider Payments

| Payee | Address | Date | Total | Reason for Payment |
|---|---|---|---|---|
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 04/14/2022 | $ 6,758.42 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 04/16/22 | $ 19,230.77 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 04/22/2022 | $ 3,127.99 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 04/30/22 | $ 19,230.77 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 05/02/2022 | $ 4,673.21 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 05/04/2022 | $ 6,750.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 05/14/22 | $ 19,230.77 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 05/16/2022 | $ 7,633.67 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 05/17/2022 | $ 7,433.66 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 05/19/2022 | $ 5,876.31 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 05/20/2022 | $ 3,375.31 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 05/24/2022 | $ 6,000.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 05/28/22 | $ 19,230.77 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 06/01/2022 | $ 800.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 06/02/2022 | $ 6,346.52 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 06/06/2022 | $ 3,365.43 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 06/07/2022 | $ 2,362.46 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 06/08/2022 | $ 12,826.21 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 06/17/2022 | $ 4,893.22 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 06/21/2022 | $ 3,310.91 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 06/24/2022 | $ 4,852.23 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 06/28/2022 | $ 5,070.11 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 06/30/2022 | $ 3,893.65 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 07/01/2022 | $ 1,836.41 | Expenses |

| | | | | |
|---|---|---|---|---|
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 07/08/2022 | $ 2,833.42 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 07/12/2022 | $ 4,265.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 07/15/2022 | $ 2,190.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 07/26/2022 | $ 2,307.88 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 08/01/2022 | $ 836.33 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 08/04/2022 | $ 2,307.88 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 08/11/2022 | $ 5,000.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 08/22/2022 | $ 2,308.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 08/22/2022 | $ 60.20 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 08/30/2022 | $ 3,750.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 08/31/2022 | $ 2,307.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 08/31/2022 | $ 57.67 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/06/2022 | $ 1,800.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/07/2022 | $ 8,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/07/2022 | $ 1,836.36 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/07/2022 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/07/2022 | $ 60.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/09/2022 | $ 1,812.27 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/12/2022 | $ 1,812.32 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/14/2022 | $ 60.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/14/2022 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/14/2022 | $ 3,631.37 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/19/2022 | $ 2,613.39 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/19/2022 | $ 3,113.36 | Expenses |

| | | | | |
|---|---|---|---|---|
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/20/2022 | $ 8,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/22/2022 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/26/2022 | $ 2,816.21 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/27/2022 | $ 2,000.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/28/2022 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/29/2022 | $ 1,102.06 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/30/2022 | $ 4,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 09/30/22 | $ 1,000.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/03/2022 | $ 5,000.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/04/2022 | $ 3,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/05/2022 | $ 3,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/12/2022 | $ 3,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/13/2022 | $ 4,300.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/18/2022 | $ 1,937.65 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/19/2022 | $ 3,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/21/2022 | $ 2,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/25/2022 | $ 2,133.65 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/26/2022 | $ 3,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/31/2022 | $ 1,936.37 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 10/31/2022 | $ 10,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/02/2022 | $ 3,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/04/2022 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/07/2022 | $ 2,306.76 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/08/2022 | $ 4,500.00 | Salary |

| | | | | |
|---|---|---|---|---|
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/10/2022 | $ 2,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/14/2022 | $ 6,637.65 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/14/2022 | $ 7,000.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/16/2022 | $ 3,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/18/2022 | $ 3,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/18/2022 | $ 1,567.33 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/23/2022 | $ 296.94 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/23/2022 | $ 3,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/25/2022 | $ 1,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/28/2022 | $ 550.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/29/2022 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 11/30/2022 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/01/2022 | $ 6,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/02/2022 | $ 1,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/06/2022 | $ 393.80 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/06/2022 | $ 100.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/06/2022 | $ 1,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/06/2022 | $ 1,683.33 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/07/2022 | $ 4,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/09/2022 | $ 1,650.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/09/22 | $ 850.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/09/2022 | $ 816.67 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/12/2022 | $ 1,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/13/2022 | $ 5,000.00 | Salary |

| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/15/2022 | $ 5,000.00 | Salary |
|---|---|---|---|---|
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/19/22 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/20/22 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/21/22 | $ 4,978.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/23/22 | $ 10,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/23/22 | $ 4,979.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/29/22 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 12/30/22 | $ 5,000.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/04/23 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/05/23 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/10/23 | $ (296.94) | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/10/23 | $ 2,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/10/23 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/11/23 | $ 3,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/11/23 | $ 1,147.64 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/13/23 | $ 1,527.80 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/17/23 | $ 212.67 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/17/23 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/18/23 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/21/23 | $ 225.75 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/23/23 | $ 103.69 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/24/23 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/24/23 | $ 98.87 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/25/23 | $ 2,500.00 | Salary |

| | | | | |
|---|---|---|---|---|
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/27/23 | $ 3,482.30 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/28/23 | $ 1,837.32 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 01/28/23 | $ 11,589.39 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 02/09/23 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 02/10/23 | $ 750.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 02/13/23 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 02/14/23 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 02/21/23 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 02/21/23 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 02/24/23 | $ 1,836.32 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 02/27/23 | $ 826.93 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 02/28/23 | $ 13,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 03/06/23 | $ 5,000.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 03/06/23 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 03/10/23 | $ 2,163.39 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 03/13/23 | $ 450.00 | Expenses |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 03/14/23 | $ 222.16 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 03/15/23 | $ 7,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 03/16/23 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 03/16/23 | $ 1,212.60 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 03/24/23 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 03/24/23 | $ 7,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 03/31/23 | $ 2,500.00 | Salary |
| James Grossi | 1344 Addington Ct., Lake Orion, MI 48360 | 04/07/23 | $ 9,615.38 | Salary |

| | | | | | |
|---|---|---|---|---|---|
| Joesph Grossi | 7270 North Village Dr., Clarkston, MI 48346 | 9/30/2022 | $ | 1,979.79 | Hourly Wages |
| Joesph Grossi | 7271 North Village Dr., Clarkston, MI 48346 | 12/9/2022 | $ | 358.75 | Hourly Wages |
| Joesph Grossi | 7272 North Village Dr., Clarkston, MI 48346 | 12/23/2022 | $ | 664.84 | Hourly Wages |
| Joesph Grossi | 7273 North Village Dr., Clarkston, MI 48346 | 1/6/2023 | $ | 748.13 | Hourly Wages |
| Joesph Grossi | 7274 North Village Dr., Clarkston, MI 48346 | 1/20/2023 | $ | 735.00 | Hourly Wages |
| Joesph Grossi | 7275 North Village Dr., Clarkston, MI 48346 | 2/3/2023 | $ | 667.28 | Hourly Wages |
| Joesph Grossi | 7276 North Village Dr., Clarkston, MI 48346 | 2/17/2023 | $ | 647.50 | Hourly Wages |
| Joesph Grossi | 7277 North Village Dr., Clarkston, MI 48346 | 3/3/2023 | $ | 756.88 | Hourly Wages |
| Joesph Grossi | 7278 North Village Dr., Clarkston, MI 48346 | 3/17/2023 | $ | 936.25 | Hourly Wages |
| Joesph Grossi | 7279 North Village Dr., Clarkston, MI 48346 | 3/31/2023 | $ | 1,023.75 | Hourly Wages |
| Joesph Grossi | 7280 North Village Dr., Clarkston, MI 48346 | 4/14/2023 | $ | 857.50 | Hourly Wages |

**Part 3: Legal Actions or Assignments**

| Case Title | Nature of Case | Court or agency's name and address | | Status of case | |
|---|---|---|---|---|---|
| Coronis Health RCM, LLC | Business Case, business dispute | Name | State of Michigan 6th Court | Pending | x |
| **Case Number** | | Street | 1200 N. Telegraph Rd. | On appeal | |
| 2022-197804-CB | | City | Pontiac | Concluded | |
| | | State | MI | | |
| | | Zip Code | 48341 | | |

| Case Title | Nature of Case | Court or agency's name and address | | Status of case | |
|---|---|---|---|---|---|
| Dell Marketing, LP | Business Case, business dispute | Name | In the County Court at Law No. 1, Travis County, Texas | Pending | x |
| **Case Number** | | Street | Law No. 1 | On appeal | |
| C-1-CV-23-001160 | | City | Travis County | Concluded | |
| | | State | TX | | |
| | | Zip Code | | | |

| Case Title | Nature of Case | Court or agency's name and address | | Status of case | |
|---|---|---|---|---|---|
| Pro Aire Cargo & Consulting, Inc. | Business Case, business dispute | Name | State of Wisconsin Circuit Court Winnebago County | Pending | x |
| **Case Number** | | Street | 415 Jackson St. | On appeal | |
| 23-CV-33 | | City | Oshkosh | Concluded | |
| | | State | WI | | |
| | | Zip Code | 54901 | | |

| Case Title | Nature of Case | Court or agency's name and address | | Status of case | |
|---|---|---|---|---|---|
| Medline Industries, LP | Business Case, business dispute | Name | Circuit Court Cook County, IL | Pending | x |
| **Case Number** | | Street | Law Division | On appeal | |
| 2022L010159 | | City | Chicago | Concluded | |
| | | State | IL | | |
| | | Zip Code | | | |

# Helix Diagnostics
## Transaction Report
### January - December 2021

**Charitable Donations**

| Date | Name | Address | Memo/Description | Amount | Balance |
|------|------|---------|------------------|-------:|--------:|
| 05/25/2021 | Easter Seals of Michigan | 6770 Dixie Highway, Suite 200 Village of Clarkston, MI 48346 | Easter Seals  Mental Health Campaign | 500.00 | |
| 05/27/2021 | Notre Dame Preparatory School | 1300 Giddings Rd, Pontiac, MI 48340 | | 10,000.00 | |
| 06/03/2021 | Bridgeton Area Brothers United | 102 W Broad Street P.O. Box #11 Bridgeton, NJ 08302-9998 | Charitable Donation | 5,800.00 | |
| 08/13/2021 | Eye Fight for Kids | 2461 E Hudson Ave Royal Oak, MI 48067 | | 10,000.00 | |
| 08/13/2021 | Jalen Rose Leadership Academy | 15000 Trojan Street Detroit, MI 48235 | Donation Reimbursement- JLRA | 5,000.00 | |
| 08/24/2021 | Notre Dame Preparatory School | 1300 Giddings Rd, Pontiac, MI 48340 | Donation | 9,200.00 | |
| 09/09/2021 | Everest Collegiate High School & Academy | 5935 Clarkston Rd, City of the Village of Clarkston, MI 48348 | | 5,000.00 | |
| 09/24/2021 | Sponsorship | | Sponsorship | 300.00 | |
| 09/27/2021 | WHALEYCHILDRENSCT | 1201 N Grand Traverse St, Flint, MI 48503 | WHALEYCHILDRENSCT | 1,500.00 | |
| 11/22/2021 | Former Players Inc. | NFL Players Association 1133 20th St NW Washington, DC 20036 | Thanksgiving Donation | 6,000.00 | |
| 12/15/2021 | Bridgeton Area Brothers United | 102 W Broad Street P.O. Box #11 Bridgeton, NJ 08302-9998 | Charitable Donation | 7,500.00 | |
| 12/17/2021 | Kroger | | KROGER #675 | 5,495.00 | |
| 12/31/2021 | Willis Jean Cooper | | Charitable Donation | 36,000.00 | |
| 01/20/2022 | CE Stars | | Per Jim Football Team Sponsorship | 3,000.00 | |
| 02/07/2022 | Impact 100 Metro Detroit | PO Box 1138 Birmingham, MI 48012 | 01-18-22 | 12,100.00 | |
| 02/08/2022 | Chick-Fil-A | | CHICK-FIL-A | 2,989.14 | |
| 03/29/2022 | Chick-Fil-A | | CHICK-FIL-A | 3,149.80 | |
| 04/29/2022 | Oakland Schools | 2111 Pontiac Lake Rd | SQ *NW ITEAM | 500.00 | |
| 06/28/2022 | Chick-Fil-A | | CHICK-FIL-A | 3,000.00 | |
| 07/01/2022 | Chick-Fil-A | | CHICK-FIL-A | 3,993.14 | |
| 07/19/2022 | Chick-Fil-A | | CHICK-FIL-A | 2,091.02 | |
| 07/19/2022 | Chick-Fil-A | | CHICK-FIL-A | 1,512.87 | |
| 11/15/2022 | Detroit Has Heart | 21800 Melrose Avenue Farmington Hills, MI 48075 | Check#0000002055 CHECK (SUBSTITUTE) | 5,000.00 | |
| 12/02/2022 | Big Brothers Big Sisters of Flint & Genesee County | 1176 Robert T Longway Blvd, Flint, MI 48503 | PAYPAL *BBBS FLINT | 100.00 | |