☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

| Month: | April 2023 | Date report filed: | 06/20/2023 |
| | | | MM / DD / YYYY |
| Line of business: | Medical Testing | NAISC code: | 621500 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                   Ark Laboratory / Controller

Original signature of responsible party   _Lei Dolla_

Printed name of responsible party    Liam Dillon

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*. | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*. | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

23-43403-mlo    Doc 163    Filed 07/24/23    Entered 07/24/23 07:38:00    Page 1 of 47

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐    ☑    ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐    ☑    ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous
   month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 101,027.30

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
   cash received even if you have not deposited it at the bank, collections on
   receivables, credit card deposits, cash received from other parties, or loans, gifts, or
   payments made by other parties on your behalf. Do not attach bank statements in
   lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.                                $ 595,600.14

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
   date paid, payee, purpose, and amount. Include all cash payments, debit card
   transactions, checks issued even if they have not cleared the bank, outstanding
   checks issued before the bankruptcy was filed that were allowed to clear this month,
   and payments made by other parties on your behalf. Do not attach bank statements
   in lieu of *Exhibit D*.                                             – $ 636,321.65

   Report the total from *Exhibit D* here.

22. **Net cash flow**                                                  + $( 40,721.51 )

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.                      = $ 60,305.91

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that
   have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                 $ 59,979.48

   *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**      $7,387,550.00

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?      111
27. What is the number of employees as of the date of this monthly report?      94

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ 0.00
30. How much have you paid this month in other professional fees?      $ 0.00
31. How much have you paid in total other professional fees since filing the case?      $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 693,000.00 | − | $ 595,600.14 | = | $ 97,399.86 |
| 33. **Cash disbursements** | $ 764,382.00 | − | $ 636,322.65 | = | $ 128,059.35 |
| 34. **Net cash flow** | $ -71,382.00 | − | $ -40,722.51 | = | $ -30,659.49 |

35. Total projected cash receipts for the next month:      $ 1,815,177.00
36. Total projected cash disbursements for the next month:      − $ 1,542,504.79
37. Total projected net cash flow for the next month:      = $ 272,672.07

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

| Date | Name | Description | Amount line |
|------|------|-------------|-------------|
| 04/14/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 8,598.09 |
| 04/14/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 6,377.59 |
| 04/14/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230414 455599335 | 2,574.22 |
| 04/14/2023 | -- | MI MERIDIAN CLAI HCCLAIMPMT 230413 | 1,283.07 |
| 04/14/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230414 455599335 | 791.18 |
| 04/14/2023 | Cigna HcClaimpmt | CIGNA HCCLAIMPMT 041123 455599335 | 426.24 |
| 04/14/2023 | -- | McLaren Medicare HCCLAIMPMT 455599335 | 352.79 |
| 04/14/2023 | Cigna Edge Trans | CIGNA EDGE TRANS HCCLAIMPMT 602900764562 | 276.4 |
| 04/14/2023 | UNITEDHEALTHCARE HCCLAIMPMT | UNITEDHEALTHCARE HCCLAIMPMT 455599335 | 244.12 |
| 04/14/2023 | UNITEDHEALTHCARE HCCLAIMPMT | UnitedHealthcare HCCLAIMPMT 455599335 | 239.55 |
| 04/14/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230414 455599335 | 196 |
| 04/14/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230414 455599335 | 128.63 |
| 04/14/2023 | -- | 36 TREAS 310 MISC PAY 455599335360012 | 22.4 |
| 04/17/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230417 455599335 | 1,281.07 |
| 04/17/2023 | AMH MI Claims | AMHMICLAIMS1 HCCLAIMPMT 230413 00319595 | 715.12 |
| 04/17/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230417 455599335 | 543.21 |
| 04/17/2023 | Upper Peninsula | UPPER PENINSULA HCCLAIMPMT 230414 00319595 | 473.75 |
| 04/17/2023 | Aetna | AETNA AS01 HCCLAIMPMT 1700120938 | 382.63 |
| 04/17/2023 | Aetna | AETNA AS01 HCCLAIMPMT 1700120938 | 251.9 |
| 04/17/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 216.02 |
| 04/17/2023 | Square Inc | Square Inc 230417P2 230417 | 168.05 |
| 04/17/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230417 455599335 | 142.45 |
| 04/17/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230417 455599335 | 98 |
| 04/17/2023 | -- | Cigna-HealthSpri HCCLAIMPMT 230413 00319595 | 94.41 |
| 04/17/2023 | Aetna | AETNA AS01 HCCLAIMPMT 1700120938 | 55.8 |
| 04/17/2023 | -- | Marketplace HCCLAIMPMT 230415 | 29.21 |
| 04/17/2023 | Deposit | REGULAR DEPOSIT | 4,482.62 |
| 04/18/2023 | -- | VPAY E023247104 LHO0001007 455599335 | 204.53 |
| 04/18/2023 | -- | Buckeye Communit HCCLAIMPMT 230417 | 75.43 |
| 04/18/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230418 455599335 | 98 |
| 04/18/2023 | Midwest Health Plan | MIDWESTHEALTH453 HCCLAIMPMT | 1,223.38 |
| 04/18/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 39.12 |
| 04/18/2023 | Blue Cross Blue Shield | BLUE CROSS BLUE HCCLAIMPMT 230411 G12000087103 | 17,832.88 |
| 04/18/2023 | HealthAlliance HcClaimPmt | HEALTHALLIAN4556 HCCLAIMPMT | 52.64 |
| 04/18/2023 | Alliance Health | ALLIANCEHEAL8449 HCCLAIMPMT | 102.99 |
| 04/18/2023 | -- | MCRMI MERIDIAN M HCCLAIMPMT 230417 | 379.11 |
| 04/18/2023 | Health Alliance | HEALTHALLIA7674 HCCLAIMPMT | 4,389.94 |
| 04/18/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230418 455599335 | 106.86 |
| 04/18/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230418 455599335 | 219.94 |
| 04/18/2023 | -- | HealthScope Whir HCCLAIMPMT 455599335 | 92.69 |
| 04/18/2023 | Square Inc | Square Inc 230418P2 230418 | 542.26 |
| 04/19/2023 | -- | HUMANA GOVT BUSI HCCLAIMPMT 041723 2225521902 | 177.38 |
| 04/19/2023 | -- | Cigna-HealthSpri HCCLAIMPMT 230417 00319595 | 94.08 |
| 04/19/2023 | -- | ANTHEM BLUE OH5C HCCLAIMPMT 3208048412 | 1,966.06 |
| 04/19/2023 | -- | VPAY E023287532 HCCLAIMPMT 455599335 | 418.92 |
| 04/19/2023 | Cigna HcClaimpmt | CIGNA HCCLAIMPMT 041523 455599335 | 540.32 |
| 04/19/2023 | -- | Marketplace HCCLAIMPMT 230418 | 174.39 |
| 04/19/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230419 455599335 | 583.23 |
| 04/19/2023 | BCBSM HCCLAIMPMT | BCBSM HCCLAIMPMT 041423 508242833 | 5,110.07 |
| 04/19/2023 | -- | MVP Health Plan HCCLAIMPMT 230417 455599335 | 0.36 |
| 04/19/2023 | Square Inc | Square Inc 230419P2 230419 | 522.64 |
| 04/19/2023 | BCBSM HCCLAIMPMT | BCBSM HCCLAIMPMT 041423 736599769 | 1,065.71 |
| 04/19/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230419 455599335 | 164.05 |
| 04/19/2023 | BCBSM HCCLAIMPMT | BCBSM HCCLAIMPMT 041423 736613251 | 559.91 |
| 04/19/2023 | Cigna Edge Trans | CIGNA EDGE TRANS HCCLAIMPMT 601100487355 | 652.52 |
| 04/19/2023 | -- | BCBS ILLINOIS HCCLAIMPMT C23107E11288350 | 38.96 |
| 04/19/2023 | BCBSM HCCLAIMPMT | BCBSM HCCLAIMPMT 041423 736599770 | 1,048.24 |
| 04/19/2023 | -- | McLaren Medicare HCCLAIMPMT 455599335 | 1,351.21 |
| 04/19/2023 | UNITEDHEALTHCARE HCCLAIMPMT | UnitedHealthcare HCCLAIMPMT 455599335 | 206.39 |
| 04/19/2023 | BCBSM HCCLAIMPMT | BCBSM HCCLAIMPMT 041423 508242832 | 779.55 |
| 04/20/2023 | -- | PNC-ECHO HCCLAIMPMT 230420 455599335 | 22,316.30 |
| 04/20/2023 | -- | MI MERIDIAN CLAI HCCLAIMPMT 230419 | 17,229.33 |
| 04/20/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230420 455599335 | 7,499.91 |
| 04/20/2023 | UNITEDHEALTHCARE HCCLAIMPMT | HC CLAIM PAYMENT HCCLAIMPMT 202304173334170 | 4,301.57 |
| 04/20/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 3,966.36 |
| 04/20/2023 | -- | PRIORITY HEALTH ACCTSPYBLE 23106B100010918 | 3,643.22 |
| 04/20/2023 | -- | PHEALTHGP1 HCCLAIMPMT 0383976 | 2,945.70 |
| 04/20/2023 | -- | PRIORITY HEALTH ACCTSPYBLE 23106B100025816 | 2,914.53 |
| 04/20/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 1,698.46 |
| 04/20/2023 | UNITEDHEALTHCARE HCCLAIMPMT | UNITEDHEALTHCARE HCCLAIMPMT 455599335 | 855.59 |
| 04/20/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230420 455599335 | 825.96 |

| Date | Payer | Description | Amount |
|---|---|---|---|
| 04/20/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230420 455599335 | 815.44 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0287730 | 745.67 |
| 04/20/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230420 455599335 | 690.62 |
| 04/20/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230420 455599335 | 506.13 |
| 04/20/2023 | Square Inc | Square Inc 230420P2 230420 | 445.09 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0300102 | 429.85 |
| 04/20/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230420 455599335 | 394.1 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0329631 | 247.1 |
| 04/20/2023 | Aetna | AETNA AS01 HCCLAIMPMT 1700120938 | 239.84 |
| 04/20/2023 | -- | PHEALTHGP1 HCCLAIMPMT 0403760 | 221.45 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0305477 | 215.29 |
| 04/20/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230420 455599335 | 181.03 |
| 04/20/2023 | AMH MI Claims | AMHMICLAIMS1 HCCLAIMPMT 230418 00319595 | 173.04 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0308925 | 172.72 |
| 04/20/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230420 455599335 | 142.63 |
| 04/20/2023 | -- | SFLVLCLAIMS HCCLAIMPMT 0275853 | 142.63 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0308068 | 71.64 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0304041 | 71.64 |
| 04/20/2023 | Meridian Health Services | MERIDIAN HEALTH HCCLAIMPMT 230419 | 66.97 |
| 04/20/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230420 455599335 | 54.43 |
| 04/20/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230420 455599335 | 52.64 |
| 04/20/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230420 455599335 | 41.5 |
| 04/20/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230420 455599335 | 40.4 |
| 04/20/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230420 455599335 | 39.73 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0329236 | 36.18 |
| 04/20/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230420 455599335 | 32.64 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0290888 | 18.8 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0308039 | 17.18 |
| 04/20/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230420 455599335 | 14.48 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0294108 | 13.84 |
| 04/20/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0297741 | 8.52 |
| 04/20/2023 | WPS HCCLAIMPMT | WPS HCCLAIMPMT 230418 1700120938 | 65,081.86 |
| 04/21/2023 | -- | JOINT VENTUR2163 HCCLAIMPMT 1166745JJ | 140 |
| 04/21/2023 | -- | JOINT VENTUR2163 HCCLAIMPMT 1166491KS | 67.9 |
| 04/21/2023 | -- | UMR HCCLAIMPMT 455599335 | 35.41 |
| 04/21/2023 | McLaren Medical | McLaren Medicaid HCCLAIMPMT 455599335 | 37,296.76 |
| 04/21/2023 | McLaren Medical | McLaren Medicaid HCCLAIMPMT 455599335 | 24,751.26 |
| 04/21/2023 | -- | MI MERIDIAN CLAI HCCLAIMPMT 230420 | 12,736.79 |
| 04/21/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230421 455599335 | 2,081.12 |
| 04/21/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230421 455599335 | 1,347.36 |
| 04/21/2023 | UNITEDHEALTHCARE HCCLAIMPMT | UnitedHealthcare HCCLAIMPMT 455599335 | 905.68 |
| 04/21/2023 | Square Inc | Square Inc 230421P2 230421 | 198.7 |
| 04/21/2023 | Cigna HcClaimpmt | CIGNA HCCLAIMPMT 041823 455599335 | 158.96 |
| 04/21/2023 | Aetna | AETNA AS01 HCCLAIMPMT 1700120938 | 109.29 |
| 04/21/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230421 455599335 | 101.61 |
| 04/21/2023 | Anthem Blue | ANTHEM BLUE IN5C HCCLAIMPMT 3208345776 | 14.65 |
| 04/21/2023 | -- | VPAY E023314032 HCCLAIMPMT 455599335 | 12.06 |
| 04/21/2023 | Pay Plus | PAY PLUS HCCLAIMPMT 230421 455599335 | 10.34 |
| 04/21/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230421 455599335 | 3.81 |
| 04/21/2023 | Deposit | DEPOSIT | 1,205.16 |
| 04/21/2023 | Deposit | DEPOSIT | 353.03 |
| 04/24/2023 | -- | PNC-ECHO HCCLAIMPMT 230424 455599335 | 226.3 |
| 04/24/2023 | McLaren Medical | McLaren Health P HCCLAIMPMT 455599335 | 2,709.59 |
| 04/24/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 1,799.33 |
| 04/24/2023 | Upper Peninsula | UPPER PENINSULA HCCLAIMPMT 230421 00319595 | 947.5 |
| 04/24/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 211.56 |
| 04/24/2023 | Cigna HcClaimpmt | CIGNA HCCLAIMPMT 042023 455599335 | 188.77 |
| 04/24/2023 | Aetna | AETNA AS01 HCCLAIMPMT 1700120938 | 182.49 |
| 04/24/2023 | Meridian Health Services | MERIDIAN HEALTH HCCLAIMPMT 230421 | 98 |
| 04/24/2023 | Cigna Edge Trans | CIGNA EDGE TRANS HCCLAIMPMT 601000795105 | 63.71 |
| 04/24/2023 | Square Inc | Square Inc 230424P2 230424 | 53.4 |
| 04/24/2023 | Aetna | AETNA AS01 HCCLAIMPMT 1700120938 | 47.31 |
| 04/24/2023 | UNITEDHEALTHCARE HCCLAIMPMT | UNITEDHEALTHCARE HCCLAIMPMT 455599335 | 32.23 |
| 04/24/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230424 455599335 | 22.51 |
| 04/24/2023 | -- | ANTHEM BLUE OH5C HCCLAIMPMT 3208436776 | 16.31 |
| 04/24/2023 | -- | BCBS ILLINOIS HCCLAIMPMT 202304201060115 | 9.71 |
| 04/25/2023 | Midwest Health Plan | MIDWESTHEALTH453 HCCLAIMPMT | 4,116.05 |
| 04/25/2023 | -- | VPAY E023361913 LHO0001007 455599335 | 1,678.68 |
| 04/25/2023 | Blue Cross Blue Shield | BLUE CROSS BLUE HCCLAIMPMT 230418 G12000087103 | 1,677.78 |
| 04/25/2023 | -- | HUMANA GOVT BUSI HCCLAIMPMT 042123 2225642327 | 1,610.99 |
| 04/25/2023 | Health Alliance | HEALTHALLIA7674 HCCLAIMPMT | 1,235.06 |
| 04/25/2023 | Square Inc | Square Inc 230425P2 230425 | 340.09 |

| | | | |
|---|---|---|---:|
| 04/25/2023 | -- | UMR HCCLAIMPMT 455599335 | 267.58 |
| 04/25/2023 | -- | MCRMI ASCENSION HCCLAIMPMT 230424 | 172.47 |
| 04/25/2023 | Meridian Health Services | MERIDIAN HEALTH HCCLAIMPMT 230424 | 110.74 |
| 04/25/2023 | -- | MCRMI MERIDIAN M HCCLAIMPMT 230424 | 89.71 |
| 04/25/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 78.24 |
| 04/25/2023 | UNITEDHEALTHCARE HCCLAIMPMT | UnitedHealthcare HCCLAIMPMT 455599335 | 56.17 |
| 04/25/2023 | WPS HCCLAIMPMT | WPS HCCLAIMPMT 230421 1700120938 | 3,030.53 |
| 04/26/2023 | BCBSM HCCLAIMPMT | BCBSM HCCLAIMPMT 042123 508256545 | 7,109.46 |
| 04/26/2023 | BCBSM HCCLAIMPMT | BCBSM HCCLAIMPMT 042123 736651770 | 6,836.85 |
| 04/26/2023 | Aetna | AETNA AS01 HCCLAIMPMT 1700120938 | 5,901.50 |
| 04/26/2023 | BCBSM HCCLAIMPMT | BCBSM HCCLAIMPMT 042123 736651771 | 4,329.22 |
| 04/26/2023 | BCBSM HCCLAIMPMT | BCBSM HCCLAIMPMT 042123 508256547 | 3,256.04 |
| 04/26/2023 | -- | HUMANA GOVT BUSI HCCLAIMPMT 042423 3001697849 | 1,315.35 |
| 04/26/2023 | BCBSM HCCLAIMPMT | BCBSM HCCLAIMPMT 042123 736666279 | 1,214.11 |
| 04/26/2023 | McLaren Medical | McLaren Medicaid HCCLAIMPMT 455599335 | 1,045.99 |
| 04/26/2023 | McLaren Medical | McLaren Medicaid HCCLAIMPMT 455599335 | 1,000.86 |
| 04/26/2023 | BCBSM HCCLAIMPMT | BCBSM HCCLAIMPMT 042123 508256546 | 955.09 |
| 04/26/2023 | UNITEDHEALTHCARE HCCLAIMPMT | UnitedHealthcare HCCLAIMPMT 455599335 | 267.11 |
| 04/26/2023 | Square Inc | Square Inc 230426P2 230426 | 251.7 |
| 04/26/2023 | -- | HUMANA GOVT BUSI HCCLAIMPMT 042423 2225677767 | 174.72 |
| 04/26/2023 | AMH MI Claims | AMHMICLAIMS1 HCCLAIMPMT 230424 00319595 | 98 |
| 04/26/2023 | -- | UMR HCCLAIMPMT 455599335 | 75 |
| 04/26/2023 | -- | PNC-ECHO HCCLAIMPMT 230426 455599335 | 41.07 |
| 04/26/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 34.89 |
| 04/26/2023 | -- | 36 TREAS 310 MISC PAY 455599335360012 | 6.46 |
| 04/26/2023 | Deposit | DEPOSIT | 1,177.32 |
| 04/26/2023 | Deposit | DEPOSIT | 300 |
| 04/26/2023 | WPS HCCLAIMPMT | WPS HCCLAIMPMT 230424 1700120938 | 1,011.30 |
| 04/27/2023 | -- | MI MERIDIAN CLAI HCCLAIMPMT 230426 | 109,874.80 |
| 04/27/2023 | -- | PHEALTHGP1 HCCLAIMPMT 0414390 | 46,776.87 |
| 04/27/2023 | -- | PRIORITY HEALTH ACCTSPYBLE 23113B100027665 | 15,583.46 |
| 04/27/2023 | -- | PRIORITY HEALTH ACCTSPYBLE 23113B100011549 | 13,781.20 |
| 04/27/2023 | Humana Insurance Co | HUMANA HMP MI DI HCCLAIMPMT 230426 18873892 | 9,192.32 |
| 04/27/2023 | UNITEDHEALTHCARE HCCLAIMPMT | HC CLAIM PAYMENT HCCLAIMPMT 202304243351003 | 4,618.28 |
| 04/27/2023 | -- | ANTHEM BLUE OH5C HCCLAIMPMT 3208848787 | 2,277.06 |
| 04/27/2023 | Humana Insurance Co | HUMANA INS CO HCCLAIMPMT 230426 18822017 | 1,619.42 |
| 04/27/2023 | HDIC HcClaimPmt | HDIC HCCLAIMPMT 230426 18873893 | 1,595.42 |
| 04/27/2023 | -- | VPAY E023397341 HCCLAIMPMT 455599335 | 1,375.63 |
| 04/27/2023 | UNITEDHEALTHCARE HCCLAIMPMT | UNITEDHEALTHCARE HCCLAIMPMT 455599335 | 1,292.37 |
| 04/27/2023 | -- | PHEALTHGP1 HCCLAIMPMT 0435918 | 796.47 |
| 04/27/2023 | -- | Buckeye Communit HCCLAIMPMT 230426 | 589.19 |
| 04/27/2023 | Aetna | AETNA AS01 HCCLAIMPMT 1700120938 | 580.49 |
| 04/27/2023 | -- | PHEALTHIC1 HCCLAIMPMT 0336137 | 395.05 |
| 04/27/2023 | -- | VPAY E023398044 HCCLAIMPMT 455599335 | 365.24 |
| 04/27/2023 | -- | PHMBSFCLMS7794 HCCLAIMPMT 0292355 | 267.72 |
| 04/27/2023 | Humana Insurance Co | HUMANA AHP HCCLAIMPMT 230426 18873891 | 259.33 |
| 04/27/2023 | -- | VPAY E023404262 HCCLAIMPMT 455599335 | 196.75 |
| 04/27/2023 | -- | Marketplace HCCLAIMPMT 230426 | 183.76 |
| 04/27/2023 | -- | BCBS ILLINOIS HCCLAIMPMT C23115E12108450 | 170.77 |
| 04/27/2023 | -- | Marketplace HCCLAIMPMT 230426 | 133 |
| 04/27/2023 | -- | PNC-ECHO HCCLAIMPMT 230427 455599335 | 106.7 |
| 04/27/2023 | -- | UMR HCCLAIMPMT 455599335 | 87.15 |
| 04/27/2023 | -- | UMR HCCLAIMPMT 455599335 | 85.02 |
| 04/27/2023 | UNITEDHEALTHCARE HCCLAIMPMT | UnitedHealthcare HCCLAIMPMT 455599335 | 75 |
| 04/27/2023 | -- | HUMANA GOVT BUSI HCCLAIMPMT 042523 3001712608 | 12.78 |
| 04/27/2023 | Deposit | DEPOSIT | 1,000.00 |
| 04/27/2023 | Deposit | DEPOSIT | 517.64 |
| 04/28/2023 | -- | UMR HCCLAIMPMT 455599335 | 46.61 |
| 04/28/2023 | -- | MI MERIDIAN CLAI HCCLAIMPMT 230427 | 10,146.78 |
| 04/28/2023 | HDIC HcClaimPmt | HDIC HCCLAIMPMT 230427 18978813 | 2,153.13 |
| 04/28/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230428 455599335 | 2,080.28 |
| 04/28/2023 | Cigna HcClaimpmt | CIGNA HCCLAIMPMT 042523 455599335 | 1,342.13 |
| 04/28/2023 | Cigna Edge Trans | CIGNA EDGE TRANS HCCLAIMPMT 602700742066 | 802 |
| 04/28/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 381.35 |
| 04/28/2023 | UHC Midwest | UHC COMMUNITY PL HCCLAIMPMT 455599335 | 255.67 |
| 04/28/2023 | Humana Insurance Co | HUMANA INS CO HCCLAIMPMT 230427 18894565 | 214.36 |
| 04/28/2023 | Anthem Blue | ANTHEM BLUE IN5C HCCLAIMPMT 3208969699 | 163.24 |
| 04/28/2023 | Square Inc | Square Inc 230428P2 230428 | 161.06 |
| 04/28/2023 | HNB Echo | HNB - ECHO HCCLAIMPMT 230428 455599335 | 28.31 |
| 04/28/2023 | Deposit | DEPOSIT | 182.94 |
| 4/13/2023 | Deposit | DEPOSIT | 13948.36 |
| | | | **595,600.14** |

MOR - Exhibit E
Apr-23

| Vendor | Amount | Incurred | Due | Purpose |
|---|---|---|---|---|
| Principal Financial Group | $ 12,263.15 | Late April | May | 401K |
| The Hartford | $ 12,174.56 | Late April | May | Insurance |
| Mark Beauchamp | $ 9,000.00 | Late April | June | Expense Reimbursement |
| Bett Kimutai | $ 4,846.40 | Late April | May | Lab work |
| UPS | $ 4,175.34 | Late April | May | Shipping Expense |
| Abbott Laboratories | $ 3,648.16 | Late April | May | Lab Supplies |
| Sysmex America, Inc. | $ 1,835.53 | Late April | May | Lab Supplies |
| Applied Innovation | $ 1,540.05 | Late April | May | Printer rental |
| Amro Almradi MDPC PLLC | $ 1,500.00 | Late April | May | Medical Director |
| Comcast | $ 1,262.48 | Late April | May | Internet |
| Practice Fusion | $ 1,078.00 | Late April | May | IT services |
| Cintas Corp. (ACH) | $ 973.65 | Late April | May | Uniforms cleaning |
| CI Web Design, Inc | $ 940.00 | Late April | May | IT services |
| Mass Mutual | $ 811.28 | Late April | May | Life insurance |
| Kelley Brothers LC | $ 750.00 | Late April | May | Facility Maintenance |
| TASC | $ 707.80 | Late April | May | COBRA administration |
| Evoqua Water Technologies LLC | $ 642.20 | Late April | May | Lab Supplies |
| Fed Ex | $ 473.66 | Late April | May | Shipping Expense |
| Great Lakes Express Delivery, LLC | $ 380.00 | Late April | May | Courier Services |
| Med Water Systems | $ 355.00 | Late April | May | Lab Supplies |
| Credential Check Corporation | $ 309.00 | Late April | May | HR background check |
| Polar Ice | $ 170.00 | Late April | May | Lab Supplies |
| Immunalysis Corporation | $ 69.43 | Late April | May | Lab Supplies |
| Cerilliant Corporation | $ 43.90 | Late April | May | Lab Supplies |
| DTE Energy | $ 29.89 | Late April | May | Utilities |
| Total | $ 59,979.48 | | | |

| Account | Date | Vendor | Amount |
|---|---|---|---|
| Comerica Checking - 5687 | 04/13/2023 | Comerica | $ (2,672.96) |
| Comerica Checking - 5687 | 04/14/2023 | Payroll | $ (141,124.20) |
| Comerica Checking - 5687 | 04/14/2023 | Payroll | $ (52,755.87) |
| Comerica Checking - 5687 | 04/14/2023 | Comerica | $ (40.00) |
| Comerica Checking - 5687 | 04/14/2023 | Comerica | $ (40.00) |
| Comerica Checking - 5687 | 04/14/2023 | Comerica | $ (40.00) |
| Comerica Checking - 5687 | 04/14/2023 | Comerica | $ (40.00) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (31,704.51) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (9,803.37) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (7,595.83) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (4,973.70) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (4,795.88) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (4,408.82) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (4,316.80) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (3,892.62) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (3,866.38) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (3,622.82) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (3,523.44) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (3,470.80) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (3,289.40) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (3,206.66) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (2,892.64) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (2,595.56) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (2,449.02) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (2,440.24) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (2,419.56) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (2,169.32) |
| Comerica Checking - 5687 | 04/21/2023 | Payroll | $ (999.33) |
| Comerica Checking - 5687 | 04/26/2023 | The Sports Marketing Agency, INC | $ (31,250.00) |
| Comerica Checking - 5687 | 04/26/2023 | The Sports Marketing Agency, INC | $ (31,250.00) |
| Comerica Checking - 5687 | 04/26/2023 | BioPathogenix | $ (9,750.00) |
| Comerica Checking - 5687 | 04/26/2023 | Immunalysis Corporation | $ (5,926.00) |
| Comerica Checking - 5687 | 04/26/2023 | Fisher Healthcare | $ (5,378.80) |
| Comerica Checking - 5687 | 04/26/2023 | Abbott Laboratories | $ (2,361.28) |
| Comerica Checking - 5687 | 04/26/2023 | Mercedes Scientific | $ (1,625.00) |
| Comerica Checking - 5687 | 04/26/2023 | Cerilliant Corporation | $ (1,272.00) |
| Comerica Checking - 5687 | 04/26/2023 | BioPathogenix | $ (585.00) |
| Comerica Checking - 5687 | 04/26/2023 | Fisher Healthcare | $ (381.99) |
| Comerica Checking - 5687 | 04/26/2023 | Henry Schein | $ (300.00) |
| Comerica Checking - 5687 | 04/26/2023 | Mercedes Scientific | $ (155.85) |
| Comerica Checking - 5687 | 04/26/2023 | Comerica | $ (40.00) |
| Comerica Checking - 5687 | 04/26/2023 | QuickBooks Payments | $ (8.15) |
| Comerica Checking - 5687 | 04/27/2023 | The Sports Marketing Agency, INC | $ (31,250.00) |
| Comerica Checking - 5687 | 04/27/2023 | QuickBooks Payments | $ (21.70) |
| Comerica Checking - 5687 | 04/28/2023 | Payroll | $ (132,956.68) |
| Comerica Checking - 5687 | 04/28/2023 | Payroll | $ (49,137.46) |
| Comerica Checking - 5687 | 04/28/2023 | Returned Deposit Item | $ (1,300.00) |
| Comerica Checking - 5687 | 04/28/2023 | Immunalysis Corporation | $ (355.77) |
| Comerica Checking - 5687 | 04/28/2023 | Medspeed | $ (20,000.00) |
| Comerica Checking - 5688 | 04/28/2024 | Payroll | $ (1,516.61) |
| Huntington Checking (XXXXXXX 7845) | 04/17/2023 | Huntington Bank | $ (20.00) |
| Huntington Checking (XXXXXXX 7845) | 04/17/2023 | Huntington Bank | $ (40.00) |
| Huntington Checking (XXXXXXX 7845) | 04/17/2023 | Huntington Bank | $ (55.00) |
| Huntington Checking (XXXXXXX 7845) | 04/17/2023 | Huntington Bank | $ (5.00) |
| Huntington Checking (XXXXXXX 7845) | 04/17/2023 | Microsoft | $ (175.06) |
| Huntington Checking (XXXXXXX 7845) | 04/17/2023 | Microsoft | $ (1,405.72) |
| Huntington Checking (XXXXXXX 7845) | 04/17/2023 | Huntington Bank | $ (20.00) |
| Huntington Checking (XXXXXXX 7845) | 04/17/2023 | Mercedes Scientific | $ (2,628.36) |
| | | | $ (636,321.16) |

|                                              | 4/28/2023     |
|----------------------------------------------|---------------|
| Insurance Billed                             | $ 9,400,047   |
| Unbilled                                     | $ 433,997     |
| Patient Bill                                 | $ 1,793,634   |
| **Total A/R**                                | $ 11,627,678  |
|                                              |               |
| ***Expected Payment***                       | $ 5,396,927   |
| ***% of Total A/R***                         | 46%           |
|                                              |               |
| ***Legacy Unbilled - Expected Value***       | $ 1,631,911   |
| ***Claims Instransit (not in Medcare's #s)***| $ 304,741     |
|                                              |               |
| ***Client Bill <90 days aged***              | $ 53,971      |
|                                              |               |
| ***A/R Collateral***                         | $ 7,387,550   |

These values are based on claim amounts which are used to bill the payers and are not a true representation of what we expect to collect from the payers. Using historical data we discount these number to arrive to an expected Payment

Details on calculation can be found on 'Legacy Walk' tab

Details on calculation can be found on 'Instransit Claims' tab

| Status | Percentage | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 150 Days | 151 - 180 Days | > 180 Days | Total Balance | Inflation Rate | Outstanding True Value | Percentage % | Expected Payments | Patient Payments (If Patient Paid) | Estimated Payments (If Issues Resolved) | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billed Aging | 96% | $2,010,281.76 | $1,570,801.14 | $1,369,641.98 | $883,073.56 | $1,065,297.42 | $895,230.85 | $1,635,120.05 | $9,400,047.37 | 1.5 | $6,259,120.47 | 70% | $1,912,444.89 | $0.00 | $2,468,815.84 | $4,381,260.73 |
| Unbilled Aging | 4% | $322,301.06 | $14,964.74 | $12,612.79 | $12,338.20 | $19,180.90 | $29,399.43 | $23,199.75 | $433,996.87 | 1.5 | $285,067.25 | 70% | $142,689.85 | $23,901.96 | $32,955.27 | $199,547.08 |
| **Total** | **100%** | **$2,332,582.82** | **$1,585,765.88** | **$1,382,254.77** | **$895,411.76** | **$1,084,478.32** | **$895,230.85** | **$1,658,319.80** | **$9,834,044.24** | **1.6** | **$6,544,187.73** | **70%** | **$2,055,134.74** | **$23,901.96** | **$2,501,771.11** | **$4,580,807.81** (A) |
| Percentage | | 24% | 16% | 14% | 9% | 11% | 9% | 17% | 100% | | | | | | | |
| | | | | 63% | | | 11% | | | | | | | | | |

$2,452,962.21

### Billed Aging - Status Based

| Status | Percentage | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 150 Days | 151 - 180 Days | > 180 Days | Total Balance | Inflation Rate | Outstanding True Value | Percentage % | Expected Payments | Patient Payments (If Patient Paid) | Estimated Payments (If Issues Resolved) | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regular Denials including Non-Par Denials | 39% | $452,682.00 | $730,241.35 | $771,986.22 | $443,495.46 | $501,984.28 | $336,643.76 | $442,410.24 | $3,679,443.31 | 1.5 | $2,452,962.21 | 70% | | $1,717,073.54 | $1,717,073.54 | |
| Submitted (In Process on Payer End) | 35% | $1,462,744.81 | $628,505.56 | $267,459.12 | $169,360.58 | $188,693.06 | $414,934.34 | $3,291,421.94 | 1.5 | $2,194,281.29 | 70% | $1,535,996.91 | | | $1,535,996.91 | | |
| DX Issues - Valid Diagnosis Required from Client | 8% | $4,238.31 | $62,194.04 | $116,412.31 | $58,228.71 | $109,959.90 | $96,653.09 | $237,900.35 | $713,586.71 | 1.5 | $475,724.47 | 70% | | $333,007.13 | $333,007.13 | |
| Marked on Follow Up | 7% | $1,578.98 | $38,215.63 | $86,040.94 | $70,085.27 | $135,764.18 | $91,314.57 | $270,545.28 | $693,544.85 | 1.5 | $451,204.40 | 70% | $315,843.08 | | | $315,843.08 |
| ABH Medical Record Issue | 5% | $171.65 | $27,481.35 | $69,132.80 | $43,087.84 | $69,078.01 | $82,847.79 | $148,112.66 | $439,912.10 | 1.5 | $293,274.73 | 70% | | $205,292.31 | $205,292.31 | |
| Meridian Claims Processing Errors | 3% | $74,925.64 | $69,652.87 | $16,829.82 | $17,864.00 | $25,673.84 | $62,995.25 | $11,037.04 | $278,978.46 | 1.4 | $196,502.98 | 70% | | $137,552.08 | $137,552.08 | |
| Referring Provider Issues | 1% | $3,337.52 | $8,487.14 | $30,073.11 | $17,800.56 | $10,308.94 | $14,370.73 | $36,245.37 | $120,623.37 | 1.6 | $77,450.51 | 70% | | $54,215.36 | $54,215.36 | |
| Sent for Payment Posting | 1% | $498.20 | $4,357.80 | $2,004.28 | $29,551.87 | $14,843.08 | $13,699.28 | $53,511.73 | $117,968.04 | 1.5 | $77,020.75 | 70% | $53,914.53 | | | $53,914.53 |
| COB Issues | 0% | $10,104.65 | $535.49 | $9,485.90 | $5,496.21 | $8,992.13 | $7,389.17 | $16,063.34 | $48,460.44 | 1.6 | $30,964.87 | 70% | | $21,675.41 | $21,675.41 | |
| Rejections (Team working on these) | 0% | $10,104.65 | $1,129.91 | $217.48 | $103.06 | $0.00 | $193.35 | $4,094.84 | $15,843.29 | 1.6 | $9,557.67 | 70% | $6,690.37 | | | $6,690.37 |
| Voidance Requests | 0% | | | | | | | $264.86 | $264.86 | 1.5 | $176.57 | 70% | | | $0.00 | |
| **Total** | **100%** | **$2,010,281.76** | **$1,570,801.14** | **$1,369,641.98** | **$883,073.56** | **$1,065,297.42** | **$865,831.46** | **$1,635,120.05** | **$9,400,047.37** | **1.5** | **$6,259,120.47** | **70%** | **$1,912,444.89** | **$0.00** | **$2,468,815.84** | **$4,381,260.73** |
| Percentage | | 21% | 17% | 15% | 9% | 11% | 9% | 17% | 100% | | | | | | | |
| | | | | 62% | | | 38% | | | | | | | | | |



**Billed** (chart)

Regular Denials including Non-Par Denials 3048524.65; Submitted (In Process on Payer End) 2758090.56; DX Issues - Valid Diagnosis Required from Client 675590.47; Marked On Follow Up 657118.16; BCBS - TOX Definitive Code Issues 566680.73; ABH Medical Record Issue 439387.84; Referring Provider Issues 130335.74; Meridian Claims Processing Errors 119740.28; Sent for Payment Posting 84662.3; COB Issues 64645.92; Rejections (Team working on these) 4191.28; Voidance Requests 264.86

### Unbilled Aging - Status Based

| Status | Percentage | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 150 Days | 151 - 180 Days | > 180 Days | Total Balance | Inflation Rate | Outstanding True Value | Percentage % | Expected Payments | Patient Payments (If Patient Paid) | Estimated Payments (If Issues Resolved) | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claims in Presubmission Audit | 71% | $307,485.26 | $511.50 | | $150.00 | $0.00 | $0.00 | $0.00 | $308,146.76 | 1.5 | $203,842.64 | 70% | $142,689.85 | | | $142,689.85 |
| DX Issues - Valid Diagnosis Required from Client | 17% | $8,037.25 | $3,076.32 | $3,347.58 | $4,850.50 | $8,468.28 | $24,149.43 | $19,811.82 | $71,741.18 | 1.5 | $46,066.06 | 70% | | $32,246.24 | $32,246.24 | |
| Uninsured - Self Pay | 12% | $6,672.41 | $11,270.67 | $9,253.10 | $7,312.50 | $9,412.50 | $5,250.00 | $3,375.00 | $52,546.18 | 1.5 | $34,145.66 | 70% | | $23,901.96 | $23,901.96 | |
| Referring Provider Issues | 0% | $106.14 | $106.25 | $12.11 | $25.20 | $1,300.12 | $29.99 | $12.93 | $1,562.75 | 1.6 | $1,012.90 | 70% | | $709.03 | $709.03 | |
| **Total** | **100%** | **$322,301.06** | **$14,964.74** | **$12,612.79** | **$12,338.20** | **$19,180.90** | **$29,399.43** | **$23,199.75** | **$433,996.87** | **1.5** | **$285,067.25** | **70%** | **$142,689.85** | **$23,901.96** | **$32,955.27** | **$199,547.08** |
| Percentage | | 74% | 3% | 3% | 3% | 4% | 7% | 5% | 100% | | | | | | | |
| | | | | 83% | | | 17% | | | | | | | | | |

**Unbilled** (chart)

Hold for Submission - Awaiting for Approval 1499590.4; Claims in Presubmission Audit 92508.42; DX Issues - Valid Diagnosis Required from Client 72542.65

### Patient Aging

| Status | Percentage | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 - 150 Days | 151 - 180 Days | > 180 Days | Total Balance | Inflation Rate | Outstanding True Value | Percentage % | Expected Payments | Patient Payments (If Patient Paid) | Estimated Payments (If Issues Resolved) | Total Payments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patient Bucket | 37% | $29,442.37 | $98,833.74 | $95,267.45 | $83,754.77 | $85,679.74 | $77,561.92 | $199,783.74 | $670,323.73 | 1.5 | $461,905.21 | 70% | $323,333.64 | | | $323,333.64 |
| Patient Statement Sent | 33% | $384.86 | $38,061.76 | $95,037.20 | $70,364.97 | $82,131.70 | $83,605.97 | $323,879.75 | $593,457.21 | 1.5 | $427,948.61 | 70% | $299,564.03 | | | $299,564.03 |
| Uninsured - Self Pay | 25% | $123,138.90 | $91,818.20 | $46,324.28 | $35,289.56 | $16,792.16 | $23,333.23 | $117,915.85 | $454,612.18 | 1.7 | $276,031.44 | 70% | $193,222.01 | | | $193,222.01 |
| Client Bills from PS | 4% | $264.86 | $3,721.70 | $2,682.95 | $3,806.29 | $9,631.89 | $5,978.82 | $49,154.19 | $75,240.70 | 1.6 | $52,709.56 | 70% | | | | $52,709.56 |
| **Total** | **100%** | **$153,230.99** | **$232,435.40** | **$239,311.88** | **$193,215.59** | **$194,235.49** | **$190,479.94** | **$590,724.53** | **$1,793,633.82** | **1.6** | **$1,218,594.82** | **70%** | **$0.00** | **$816,119.68** | **$0.00** | **$816,119.68** (B) |
| Percentage | | 9% | 13% | 13% | 11% | 11% | 11% | 33% | 100% | | | | | | | |
| | | | | 46% | | | 54% | | | | | | | | | |

Total Expect Payment $5,396,927.49 (A) + (B)

# Helix Diagnostics
## A/R Aging Summary
### As of April 28, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| **Access IPA** | | | | | 9,700.00 | 9,700.00 |
| **Benessere Wellness Center** | | 384.93 | | | | 384.93 |
| **Castello Wellness** | | | | 304.78 | 456.01 | 760.79 |
| **Colvel Labs** | | | | | 38,836.00 | 38,836.00 |
| **Cranbrook Nursing Home** | | | | | 34,200.00 | 34,200.00 |
| **Eastern Michigan University-Athletics** | | | | | 55.00 | 55.00 |
| **Elmwood Nursing Home** | | | | | 272,200.00 | 272,200.00 |
| **Evergreen Health & Rehabilitation Center** | | | | | 57,800.00 | 57,800.00 |
| **Four Seasons Rehabilitation and Nursing** | | | | | 74,200.00 | 74,200.00 |
| **GLMA Direct** | | | | | 62.00 | 62.00 |
| **Grand Blanc A.L.** | | | | | 700.00 | 700.00 |
| **Isabella Urgent Care and Urgent Care Express** | | | | | 24.00 | 24.00 |
| **Kettering University** | | | | | -1,995.00 | -1,995.00 |
| **Meridian Health Services** | | 7,764.85 | | 3,173.50 | | 10,938.35 |
| **Mission Point Detroit** | | | | | 295,000.00 | 295,000.00 |
| **Nona Scientific Reference Lab** | | 1,125.00 | | | | 1,125.00 |
| **Ohana** | | 274.00 | | | | 274.00 |
| **Optimal Health & Wellness** | | | | 1,302.00 | 2,600.00 | 3,902.00 |
| **Recovery Pathways POC** | | 219.70 | | | | 219.70 |
| **Revolution Health Direct** | | 6,735.64 | 3,545.56 | | | 10,281.20 |
| **Riverside Healthcare Center** | | | | | 107,700.00 | 107,700.00 |
| **RP Labs, LLC** | | 1,658.00 | 1,954.00 | 1,386.00 | 972.59 | 5,970.59 |
| **Sacred Heart** | | 23,514.60 | | | | 23,514.60 |
| **Shore Point Nursing Center** | | | | | 27,200.00 | 27,200.00 |
| **St. James** | | | | | 21,700.00 | 21,700.00 |
| **Suburban Medical & Wellness** | | | | | 78,601.36 | 78,601.36 |
| **The Lakeland Center** | | | | | 27,100.00 | 27,100.00 |
| **Vasquez, LLC** | | | | | 14,100.00 | 14,100.00 |
| **Veterans Treatment** | | 120.00 | 436.00 | 72.00 | 504.00 | 1,132.00 |
| **Woodward Hills Health & Rehab Center** | | | | | 39,300.00 | 39,300.00 |
| **TOTAL** | $   0.00 | $ 41,796.72 | $ 5,935.56 | $ 6,238.28 | $ 1,101,015.96 | $ 1,154,986.52 |

**53,970.56**

Wednesday, May 03, 2023 04:09:26 PM GMT-7

| | 1/30/2022 | 2/16/2023 | 2/28/2023 | 3/13/2023 | 3/31/2023 | 4/15/2023 | 4/21/2023 | 4/28/2023 |
|---|---|---|---|---|---|---|---|---|
| Beginning Balance | $ 3,328,753 | $ 2,740,691 | $ 2,615,163 | $ 2,550,344 | $ 2,482,241 | $ 2,391,591 | $ 2,257,076 | $ 2,222,157 |
| Paid | $ (358,876) | $ (125,528) | $ (64,818) | $ (68,104) | (90,649) | $ (59,253) | $ (34,919) | $ (40,955) |
| Adj to Estimate | $ (229,186) | | | | | $ (75,263) | | |
| **Ending Balance** | $ 2,740,691 | $ 2,615,163 | $ 2,550,344 | $ 2,482,241 | 2,391,591 | $ 2,257,076 | $ 2,222,157 | $ 2,181,202 |
| | | | | | | | | |
| **Estimate Billed not Paid** | $ (1,202,036) | $ (1,133,489) | $ (882,492) | $ (861,262) | $ (654,510) | $ (529,994) | $ (534,784) | $ (549,291) |
| | | | | | | | | |
| ***Reported Value*** | $ 1,704,332 | $ 1,481,674 | $ 1,667,852 | $ 1,620,979 | $ 1,737,081 | $ 1,727,082 | $ 1,687,373 | $ 1,631,911 |
| | | | | | | | | |
| | | | | | | | | |
| Legacy % of total A/R | 25% | 25% | 19% | 16% | 12% | 10% | 9% | 10% |

|                              | 28-Apr      |
|------------------------------|-------------|
| Claims not yet sent to Medcare | 3,887     |
| Average reimbursement rate   | $      112   |
| Discount for Bad Debt        | 30%         |
| **Value of Claims In-transit** | $ 304,740.80 |

There is a 7 days lag between when a test is finished and when the data is submitted to Medcare for billing.  The calculation

80302

ARK LABORATORY LLC DBA
HELIX DIAGNOSTICS
6620 HIGHLAND ROAD STE 240
WATERFORD TOWNSHIP MI 48327

### *Commercial Checking* statement

**April 1, 2023** to **April 30, 2023**
**Account number** 1853475687

# Account summary

| | |
|---|---|
| **Beginning balance on April 1, 2023** | **$-18,237.35** |
| Plus deposits | |
| Electronic deposits | $857,854.61 |
| Paper deposits | $97,560.29 |
| Transfers from other accounts | $81,658.29 |
| Less withdrawals | |
| Checks | -$74,941.04 |
| ATM/Debit Card withdrawals | -$4,154.50 |
| Electronic (EFT) withdrawals | -$313,762.92 |
| Other withdrawals | -$322,272.15 |
| Fees and service charges | -$2,872.96 |
| **Ending balance on April 30, 2023** | **$300,832.27** |

**To contact us**

**Call**
(800) 643-4418
Hearing impaired (TDD 800 822-6546)

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
PO BOX 75000
DETROIT, MI 48275-8302

**Important information**

The Account Balance Fee for this statement period for this account is $0.125/$1,000.

**Thank you**

## *Commercial Checking* account details: 1853475687

### Electronic deposits this statement period

| Date | Amount | Activity | Reference numbers Customer | Bank |
|------|--------|----------|----------|------|
| Apr 03 | 5,613.25 | Pnc-echo Hcclaimpmt 230403 455599335 | | 9488412656 |
| Apr 03 | 3,742.22 | Buckeye Communit Hcclaimpmt 230331 | | 9488409630 |
| Apr 03 | 1,425.00 | Intuit 12585215 Deposit 230401 524771993885495 | | 9488396541 |
| Apr 03 | 856.03 | Square Inc 230403p2 230403 | | 9488641140 |
| Apr 03 | 643.47 | Humana Govt Busi Hcclaimpmt 033023 2225160738 | | 9488225134 |
| Apr 03 | 592.16 | Hnb - Echo Hcclaimpmt 230403 455599335 | | 9488389045 |
| Apr 03 | 426.33 | Marketplace Hcclaimpmt 230331 | | 9488195329 |
| Apr 03 | 408.91 | Aetna As01 Hcclaimpmt 1700120938 | | 9488678859 |
| Apr 03 | 381.07 | Hnb - Echo Hcclaimpmt 230403 455599335 | | 9488389117 |
| Apr 03 | 326.50 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488634244 |
| Apr 03 | 240.98 | Aetna As01 Hcclaimpmt 1700120938 | | 9488678419 |
| Apr 03 | 231.17 | Cigna Hcclaimpmt 033023 455599335 | | 9488195502 |
| Apr 03 | 189.50 | Upper Peninsula Hcclaimpmt 230331 00319595 | | 9488949436 |
| Apr 03 | 47.85 | Marketplace Hcclaimpmt 230331 | | 9488194663 |
| Apr 03 | 46.32 | Hnb - Echo Hcclaimpmt 230403 455599335 | | 9488389555 |
| Apr 03 | 44.55 | Meridian Health Hcclaimpmt 230401 | | 9488471335 |
| Apr 03 | 39.72 | Cigna Global Ins Hcclaimpmt 230331050000676 | | 9488727733 |
| Apr 03 | 28.22 | Mcrpa Claims Hcclaimpmt 230330 | | 9488951741 |
| Apr 03 | 19.20 | Aetna A04 Hcclaimpmt 1700120938 | | 9488992751 |
| Apr 04 | 18,405.00 | Mclaren Medicaid Hcclaimpmt 455599335 | | 9488722479 |
| Apr 04 | 16,228.32 | Blue Cross Blue Hcclaimpmt 230328 G12000087103 | | 9488767252 |
| Apr 04 | 15,447.75 | Mclaren Medicaid Hcclaimpmt 455599335 | | 9488723085 |
| Apr 04 | 7,214.99 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488923774 |
| Apr 04 | 5,295.11 | Midwesthealth453 Hcclaimpmt | | 9488512296 |
| Apr 04 | 5,000.00 | Intuit 34330415 Deposit 230404 524771993885495 | | 9488292112 |
| Apr 04 | 4,472.73 | Vpay E023031149 Lho0001007 455599335 | | 9488032941 |
| Apr 04 | 2,331.89 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488923874 |
| Apr 04 | 1,988.40 | Healthallia7674 Hcclaimpmt | | 9488506220 |
| Apr 04 | 1,897.43 | Hnb - Echo Hcclaimpmt 230404 455599335 | | 9488274078 |
| Apr 04 | 1,250.00 | Healthbar 1772 230404 E19734966 | | 9488966021 |
| Apr 04 | 905.37 | Square Inc 230404p2 230404 | | 9488356252 |
| Apr 04 | 487.19 | Mcrmi Meridian M Hcclaimpmt 230403 | | 9488087223 |
| Apr 04 | 436.73 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488456015 |
| Apr 04 | 294.24 | Vpay E023030454 Lho0001006 455599335 | | 9488032922 |
| Apr 04 | 150.00 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488456208 |
| Apr 04 | 147.26 | Allianceheal8449 Hcclaimpmt | | 9488514747 |
| Apr 04 | 142.63 | Umr Hcclaimpmt 455599335 | | 9488455790 |
| Apr 04 | 105.00 | Vpay E023032555 Hcclaimpmt 455599335 | | 9488032938 |
| Apr 04 | 91.63 | Aetna As01 Hcclaimpmt 1700120938 | | 9488075766 |
| Apr 04 | 56.63 | Mcrmi Ascension Hcclaimpmt 230403 | | 9488096532 |
| Apr 04 | 40.63 | Bcbs Illinois Hcclaimpmt C23090e09881940 | | 9488415910 |
| Apr 04 | 5.71 | Wellcare Of Illi Hcclaimpmt 230403 | | 9488805584 |
| Apr 05 | 10,228.72 | Pnc-echo Hcclaimpmt 230405 455599335 | | 9488741854 |
| Apr 05 | 7,218.65 | Bcbsm Hcclaimpmt 033123 508215747 | | 9488939167 |
| Apr 05 | 3,356.20 | Hnb - Echo Hcclaimpmt 230405 455599335 | | 9488680393 |
| Apr 05 | 2,904.68 | Bcbsm Hcclaimpmt 033123 508215746 | | 9488939165 |
| Apr 05 | 1,031.69 | Ammhiclaims1 Hcclaimpmt 230403 00319595 | | 9488737938 |
| Apr 05 | 978.17 | Hnb - Echo Hcclaimpmt 230405 455599335 | | 9488680397 |
| Apr 05 | 615.26 | Square Inc 230405p2 230405 | | 9488748611 |
| Apr 05 | 599.08 | Bcbsm Hcclaimpmt 033123 736508534 | | 9488832142 |
| Apr 05 | 518.40 | Hnb - Echo Hcclaimpmt 230405 455599335 | | 9488681003 |
| Apr 05 | 392.00 | Hnb - Echo Hcclaimpmt 230405 455599335 | | 9488680395 |
| Apr 05 | 94.08 | Cigna-healthspri Hcclaimpmt 120855307 | | 9488530058 |
| Apr 05 | 37.19 | Aetna As01 Hcclaimpmt 1700120938 | | 9488943781 |
| Apr 05 | 25.00 | Vpay E023066485 Hcclaimpmt 455599335 | | 9488008228 |
| Apr 05 | 24.51 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488832829 |
| Apr 06 | 10,434.03 | Pnc-echo Hcclaimpmt 230406 455599335 | | 9488157455 |
| Apr 06 | 7,980.57 | Hc Claim Payment Hcclaimpmt 202304033290066 | | 9488559449 |

# Commercial Checking: 1853475687

## Electronic deposits this statement period     (continued)

| Date | Amount | Activity | Customer | Bank |
|------|-------:|----------|----------|-----:|
| | | | Reference numbers | |
| Apr 06 | 7,419.47 | MI Meridian Clai Hcclaimpmt 230405 | | 9488153929 |
| Apr 06 | 2,044.91 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370573 |
| Apr 06 | 1,829.91 | Square Inc 230406p2 230406 | | 9488164836 |
| Apr 06 | 888.69 | Aetna As01 Hcclaimpmt 1700120938 | | 9488634916 |
| Apr 06 | 681.71 | Buckeye Communit Hcclaimpmt 230406 | | 9488159741 |
| Apr 06 | 519.10 | Hnb - Echo Hcclaimpmt 230406 455599335 | | 9488116845 |
| Apr 06 | 436.43 | Priority Health Acctspyble 23092b100027671 | | 9488769789 |
| Apr 06 | 420.00 | Joint Ventur2163 Hcclaimpmt 1162666jj | | 9488715894 |
| Apr 06 | 360.64 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370601 |
| Apr 06 | 193.00 | United Healthcar Hcclaimpmt 455599335 | | 9488370343 |
| Apr 06 | 171.80 | Priority Health Acctspyble 23092b100011958 | | 9488769443 |
| Apr 06 | 161.94 | Phealthgp1 Hcclaimpmt 0418725 | | 9488946017 |
| Apr 06 | 156.89 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370467 |
| Apr 06 | 156.18 | Meridian Health Hcclaimpmt 230405 | | 9488694663 |
| Apr 06 | 142.63 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370497 |
| Apr 06 | 109.37 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370449 |
| Apr 06 | 83.04 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370561 |
| Apr 06 | 51.31 | Joint Ventur2163 Hcclaimpmt 1162858jy | | 9488715874 |
| Apr 06 | 45.23 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370597 |
| Apr 06 | 38.60 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370443 |
| Apr 06 | 35.10 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370481 |
| Apr 06 | 34.46 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370537 |
| Apr 06 | 31.58 | Phmbsfclms7794 Hcclaimpmt 0321482 | | 9488945685 |
| Apr 06 | 27.68 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370457 |
| Apr 06 | 17.55 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370455 |
| Apr 06 | 10.13 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370567 |
| Apr 06 | 9.98 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370473 |
| Apr 06 | 1.55 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488370453 |
| Apr 07 | 940.09 | Square Inc 230407p2 230407 | | 9488595982 |
| Apr 07 | 653.02 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488972593 |
| Apr 07 | 403.87 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488744956 |
| Apr 07 | 283.21 | Anthem Blue In5c Hcclaimpmt 3207066201 | | 9488689650 |
| Apr 07 | 257.77 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488758894 |
| Apr 07 | 234.18 | Humana Govt Busi Hcclaimpmt 040523 3001555064 | | 9488378577 |
| Apr 07 | 194.79 | Hnb - Echo Hcclaimpmt 230407 455599335 | | 9488539053 |
| Apr 07 | 109.93 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488745522 |
| Apr 07 | 57.60 | Hnb - Echo Hcclaimpmt 230407 455599335 | | 9488539825 |
| Apr 07 | 5.74 | Humana Govt Busi Hcclaimpmt 040523 2225291826 | | 9488340413 |
| Apr 10 | 6,136.50 | Hnb - Echo Hcclaimpmt 230410 455599335 | | 9488083378 |
| Apr 10 | 3,707.67 | Pnc-echo Hcclaimpmt 230410 455599335 | | 9488118378 |
| Apr 10 | 299.29 | Humana Govt Busi Hcclaimpmt 040623 2225322050 | | 9488455618 |
| Apr 10 | 199.50 | Aetna As01 Hcclaimpmt 1700120938 | | 9488368187 |
| Apr 10 | 149.57 | Vpay E023128925 Hcclaimpmt 455599335 | | 9488323565 |
| Apr 10 | 115.28 | Amhmiclaims1 Hcclaimpmt 230406 00319595 | | 9488995491 |
| Apr 10 | 106.70 | Upper Peninsula Hcclaimpmt 230407 00319595 | | 9488694146 |
| Apr 10 | 106.43 | Umr  Hcclaimpmt 455599335 | | 9488324556 |
| Apr 10 | 100.75 | Aetna Better Hea Hcclaimpmt 230407 00382984 | | 9488666890 |
| Apr 10 | 78.96 | Umr  Hcclaimpmt 455599335 | | 9488324440 |
| Apr 10 | 17.30 | Vpay E023128926 Hcclaimpmt 455599335 | | 9488323568 |
| Apr 10 | 14.66 | Anthem Blue Oh5c Hcclaimpmt 3207151233 | | 9488001887 |
| Apr 11 | 22,034.17 | Wire # 012521 Org Octax T Llc    Fed # 002137 | | 9485001189 |
| Apr 11 | 10,646.57 | Midwesthealth453 Hcclaimpmt | | 9488970467 |
| Apr 11 | 4,163.75 | Healthallia7674 Hcclaimpmt | | 9488961289 |
| Apr 11 | 3,075.29 | Humana Hmp MI Di Hcclaimpmt 230410 17506444 | | 9488489849 |
| Apr 11 | 2,028.08 | Aetna As01 Hcclaimpmt 1700120938 | | 9488643193 |
| Apr 11 | 1,853.45 | Allianceheal8449 Hcclaimpmt | | 9488973451 |
| Apr 11 | 720.07 | Blue Cross Blue Hcclaimpmt 230404 G12000087103 | | 9488062090 |
| Apr 11 | 608.24 | Hdic Hcclaimpmt 230410 17506445 | | 9488489652 |
| Apr 11 | 604.92 | Square Inc 230411p2 230411 | | 9488700911 |
| Apr 11 | 473.86 | Mcrmi Meridian M Hcclaimpmt 230410 | | 9488549321 |

# Commercial Checking: 1853475687

## Electronic deposits this statement period    (continued)

| | | | Reference numbers | |
| Date | Amount | Activity | Customer | Bank |
| --- | --- | --- | --- | --- |
| Apr 11 | 242.76 | Mclaren Health A Hcclaimpmt 455599335 | | 9488150200 |
| Apr 11 | 196.08 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488150485 |
| Apr 11 | 150.00 | Hf Healthbencl Hcclaimpmt | | 9488959543 |
| Apr 11 | 100.00 | Hnb - Echo Hcclaimpmt 230411 455599335 | | 9488637564 |
| Apr 11 | 75.00 | Healthallian4580 Hcclaimpmt | | 9488968195 |
| Apr 11 | 64.77 | Hnb - Echo Hcclaimpmt 230411 455599335 | | 9488637756 |
| Apr 11 | 48.72 | Mcrmi Ascension Hcclaimpmt 230410 | | 9488548893 |
| Apr 11 | 24.18 | Mclaren Health P Hcclaimpmt 455599335 | | 9488150083 |
| Apr 11 | 22.54 | Hnb - Echo Hcclaimpmt 230411 455599335 | | 9488637758 |
| Apr 11 | 19.20 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488914559 |
| Apr 11 | 19.20 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488914575 |
| Apr 11 | 19.20 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488914565 |
| Apr 11 | 14.42 | Vpay E023148413 Lho0001007 455599335 | | 9488400409 |
| Apr 12 | 3,414.83 | Bcbsm Hcclaimpmt 040723 736547527 | | 9488241153 |
| Apr 12 | 1,872.19 | Cigna Hcclaimpmt 040823 455599335 | | 9488243043 |
| Apr 12 | 996.27 | Aetna As01 Hcclaimpmt 1700120938 | | 9488491804 |
| Apr 12 | 772.55 | Square Inc 230412p2 230412 | | 9488933354 |
| Apr 12 | 475.05 | Bcbsm Hcclaimpmt 040723 736560771 | | 9488242149 |
| Apr 12 | 328.15 | Hdic Hcclaimpmt 230411 17675258 | | 9488916819 |
| Apr 12 | 309.23 | Bcbsm Hcclaimpmt 040723 736547526 | | 9488241151 |
| Apr 12 | 232.19 | Humana Ins CO Hcclaimpmt 230411 17591414 | | 9488913193 |
| Apr 12 | 131.29 | Marketplace Hcclaimpmt 230411 | | 9488622243 |
| Apr 12 | 102.94 | Pnc-echo Hcclaimpmt 230412 455599335 | | 9488930727 |
| Apr 12 | 94.63 | Pnc-echo Hcclaimpmt 230412 455599335 | | 9488930591 |
| Apr 12 | 85.85 | Humana Hmp MI Di Hcclaimpmt 230411 17675257 | | 9488916654 |
| Apr 12 | 69.29 | 36  Treas 310  Misc Pay 455599335360012 | | 9488220085 |
| Apr 12 | 37.74 | Aetna As01 Hcclaimpmt 1700120938 | | 9488919552 |
| Apr 12 | 36.02 | Tufts Associated Hcclaimpmt 230411 | | 9488459954 |
| Apr 12 | 29.09 | Buckeye Communit Hcclaimpmt 230411 | | 9488992419 |
| Apr 12 | 19.77 | Cigna Edge Trans Hcclaimpmt 603000689977 | | 9488441432 |
| Apr 12 | 5.74 | 36  Treas 310  Misc Pay 455599335360012 | | 9488220095 |
| Apr 13 | 52,403.76 | MI Meridian Clai Hcclaimpmt 230412 | | 9488280208 |
| Apr 13 | 27,384.16 | Phealthgp1 Hcclaimpmt 0400490 | | 9488169457 |
| Apr 13 | 19,172.35 | Hc Claim Payment Hcclaimpmt 202304103317505 | | 9488894418 |
| Apr 13 | 6,814.61 | Pnc-echo Hcclaimpmt 230413 455599335 | | 9488246255 |
| Apr 13 | 4,943.31 | Priority Health Acctspyble 23099b100011184 | | 9488220581 |
| Apr 13 | 3,940.28 | Priority Health Acctspyble 23099b100026298 | | 9488220939 |
| Apr 13 | 3,002.84 | Rtp From Square 029968 | | RP00009968 |
| Apr 13 | 1,061.65 | Phealthgp1 Hcclaimpmt 0426194 | | 9488169943 |
| Apr 13 | 878.21 | Intuit 90521325 Deposit 230413 524771993885495 | | 9488208361 |
| Apr 13 | 850.95 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488676889 |
| Apr 13 | 700.00 | Joint Ventur2163 Hcclaimpmt 1164968jj | | 9488558434 |
| Apr 13 | 531.94 | Phealthic1 Hcclaimpmt 0321852 | | 9488169454 |
| Apr 13 | 267.04 | Humana Govt Busi Hcclaimpmt 041123 2225405389 | | 9488141817 |
| Apr 13 | 214.36 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488676542 |
| Apr 13 | 196.23 | Marketplace Hcclaimpmt 230412 | | 9488283081 |
| Apr 13 | 99.54 | Joint Ventur2163 Hcclaimpmt 1164866jy | | 9488558486 |
| Apr 13 | 94.75 | Upper Peninsula Hcclaimpmt 230412 00319595 | | 9488846438 |
| Apr 13 | 71.96 | Umr  Hcclaimpmt 455599335 | | 9488675879 |
| Apr 13 | 29.40 | Hnb - Echo Hcclaimpmt 230413 455599335 | | 9488204040 |
| Apr 13 | 23.06 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488675910 |
| Apr 13 | 10.53 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488675906 |
| Apr 14 | 8,598.09 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488858265 |
| Apr 14 | 6,377.59 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488857849 |
| Apr 14 | 2,574.22 | Hnb - Echo Hcclaimpmt 230414 455599335 | | 9488404313 |
| Apr 14 | 1,283.07 | MI Meridian Clai Hcclaimpmt 230413 | | 9488451485 |
| Apr 14 | 791.18 | Hnb - Echo Hcclaimpmt 230414 455599335 | | 9488404311 |
| Apr 14 | 426.24 | Cigna Hcclaimpmt 041123 455599335 | | 9488858723 |
| Apr 14 | 352.79 | Mclaren Medicare Hcclaimpmt 455599335 | | 9488999267 |
| Apr 14 | 276.40 | Cigna Edge Trans Hcclaimpmt 602900764562 | | 9488999198 |

# Commercial Checking: 1853475687

## Electronic deposits this statement period    (continued)

| Date | Amount | Activity | Customer | Bank |
|------|--------|----------|----------|------|
| | | | **Reference numbers** | |
| Apr 14 | 244.12 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488856048 |
| Apr 14 | 239.55 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488855389 |
| Apr 14 | 196.00 | Hnb - Echo Hcclaimpmt 230414 455599335 | | 9488404309 |
| Apr 14 | 128.63 | Hnb - Echo Hcclaimpmt 230414 455599335 | | 9488404131 |
| Apr 14 | 22.40 | 36  Treas 310  Misc Pay 455599335360012 | | 9488730553 |
| Apr 17 | 1,281.07 | Hnb - Echo Hcclaimpmt 230417 455599335 | | 9488968734 |
| Apr 17 | 715.12 | Amhmiclaims1 Hcclaimpmt 230413 00319595 | | 9488013709 |
| Apr 17 | 543.21 | Hnb - Echo Hcclaimpmt 230417 455599335 | | 9488968732 |
| Apr 17 | 473.75 | Upper Peninsula Hcclaimpmt 230414 00319595 | | 9488525780 |
| Apr 17 | 382.63 | Aetna As01 Hcclaimpmt 1700120938 | | 9488362202 |
| Apr 17 | 251.90 | Aetna As01 Hcclaimpmt 1700120938 | | 9488361724 |
| Apr 17 | 216.02 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488079086 |
| Apr 17 | 168.05 | Square Inc 230417p2 230417 | | 9488161246 |
| Apr 17 | 142.45 | Hnb - Echo Hcclaimpmt 230417 455599335 | | 9488968736 |
| Apr 17 | 98.00 | Hnb - Echo Hcclaimpmt 230417 455599335 | | 9488968738 |
| Apr 17 | 94.41 | Cigna-healthspri Hcclaimpmt 230413 00319595 | | 9488076339 |
| Apr 17 | 55.80 | Aetna As01 Hcclaimpmt 1700120938 | | 9488361956 |
| Apr 17 | 29.21 | Marketplace Hcclaimpmt 230415 | | 9488007498 |
| Apr 18 | 17,832.88 | Blue Cross Blue Hcclaimpmt 230411 G12000087103 | | 9488201973 |
| Apr 18 | 4,389.94 | Healthallia7674 Hcclaimpmt | | 9488879178 |
| Apr 18 | 1,223.38 | Midwesthealth453 Hcclaimpmt | | 9488884412 |
| Apr 18 | 542.26 | Square Inc 230418p2 230418 | | 9488560022 |
| Apr 18 | 379.11 | Mcrmi Meridian M Hcclaimpmt 230417 | | 9488413329 |
| Apr 18 | 219.94 | Hnb - Echo Hcclaimpmt 230418 455599335 | | 9488502091 |
| Apr 18 | 204.53 | Vpay E023247104 Lho0001007 455599335 | | 9488332621 |
| Apr 18 | 106.86 | Hnb - Echo Hcclaimpmt 230418 455599335 | | 9488502093 |
| Apr 18 | 102.99 | Allianceheal8449 Hcclaimpmt | | 9488889710 |
| Apr 18 | 98.00 | Hnb - Echo Hcclaimpmt 230418 455599335 | | 9488502219 |
| Apr 18 | 92.69 | Healthscope Whir Hcclaimpmt 455599335 | | 9488970663 |
| Apr 18 | 75.43 | Buckeye Communit Hcclaimpmt 230417 | | 9488550831 |
| Apr 18 | 52.64 | Healthallian4556 Hcclaimpmt | | 9488882929 |
| Apr 18 | 39.12 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488548805 |
| Apr 19 | 5,110.07 | Bcbsm Hcclaimpmt 041423 508242833 | | 9488400013 |
| Apr 19 | 1,966.06 | Anthem Blue Oh5c Hcclaimpmt 3208048412 | | 9488130596 |
| Apr 19 | 1,351.21 | Mclaren Medicare Hcclaimpmt 455599335 | | 9488277961 |
| Apr 19 | 1,065.71 | Bcbsm Hcclaimpmt 041423 736599769 | | 9488174153 |
| Apr 19 | 1,048.24 | Bcbsm Hcclaimpmt 041423 736599770 | | 9488174155 |
| Apr 19 | 779.55 | Bcbsm Hcclaimpmt 041423 508242832 | | 9488400011 |
| Apr 19 | 652.52 | Cigna Edge Trans Hcclaimpmt 601110487355 | | 9488277820 |
| Apr 19 | 583.23 | Hnb - Echo Hcclaimpmt 230419 455599335 | | 9488647724 |
| Apr 19 | 559.91 | Bcbsm Hcclaimpmt 041423 736613251 | | 9488175261 |
| Apr 19 | 540.32 | Cigna Hcclaimpmt 041523 455599335 | | 9488176219 |
| Apr 19 | 522.64 | Square Inc 230419p2 230419 | | 9488704220 |
| Apr 19 | 418.92 | Vpay E023287532 Hcclaimpmt 455599335 | | 9488502977 |
| Apr 19 | 206.39 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488369963 |
| Apr 19 | 177.38 | Humana Govt Busi Hcclaimpmt 041723 2225521902 | | 9488744485 |
| Apr 19 | 174.39 | Marketplace Hcclaimpmt 230418 | | 9488331006 |
| Apr 19 | 164.05 | Pay Plus Hcclaimpmt 230419 455599335 | | 9488508987 |
| Apr 19 | 94.08 | Cigna-healthspri Hcclaimpmt 230417 00319595 | | 9488433786 |
| Apr 19 | 38.96 | Bcbs Illinois Hcclaimpmt C23107e11288350 | | 9488858614 |
| Apr 19 | 0.36 | Mvp Health Plan Hcclaimpmt 230417 455599335 | | 9488980616 |
| Apr 20 | 22,316.30 | Pnc-echo Hcclaimpmt 230420 455599335 | | 9488014374 |
| Apr 20 | 17,229.33 | MI Meridian Clai Hcclaimpmt 230419 | | 9488042579 |
| Apr 20 | 7,499.91 | Hnb - Echo Hcclaimpmt 230420 455599335 | | 9488978187 |
| Apr 20 | 4,301.57 | Hc Claim Payment Hcclaimpmt 202304173334170 | | 9488724058 |
| Apr 20 | 3,966.36 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488041831 |
| Apr 20 | 3,643.22 | Priority Health Acctspyble 23106b100010918 | | 9488025797 |
| Apr 20 | 2,945.70 | Phealthgp1 Hcclaimpmt 0383976 | | 9488040842 |
| Apr 20 | 2,914.53 | Priority Health Acctspyble 23106b100025816 | | 9488026143 |
| Apr 20 | 1,698.46 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488041541 |

# Commercial Checking: 1853475687

## Electronic deposits this statement period     (continued)

| Date | Amount | Activity | Reference numbers Customer | Bank |
|------|-------:|----------|----------|------|
| Apr 20 | 855.59 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488563874 |
| Apr 20 | 825.96 | Pay Plus Hcclaimpmt 230420 455599335 | | 9488679163 |
| Apr 20 | 815.44 | Hnb - Echo Hcclaimpmt 230420 455599335 | | 9488978191 |
| Apr 20 | 745.67 | Phmbsfclms7794 Hcclaimpmt 0287730 | | 9488040446 |
| Apr 20 | 690.62 | Hnb - Echo Hcclaimpmt 230420 455599335 | | 9488978185 |
| Apr 20 | 506.13 | Pay Plus Hcclaimpmt 230420 455599335 | | 9488679169 |
| Apr 20 | 445.09 | Square Inc 230420p2 230420 | | 9488027529 |
| Apr 20 | 429.85 | Phmbsfclms7794 Hcclaimpmt 0300102 | | 9488040452 |
| Apr 20 | 394.10 | Pay Plus Hcclaimpmt 230420 455599335 | | 9488679192 |
| Apr 20 | 247.10 | Phmbsfclms7794 Hcclaimpmt 0329631 | | 9488040466 |
| Apr 20 | 239.84 | Aetna As01 Hcclaimpmt 1700120938 | | 9488629114 |
| Apr 20 | 221.45 | Phealthgp1 Hcclaimpmt 0403760 | | 9488041316 |
| Apr 20 | 215.29 | Phmbsfclms7794 Hcclaimpmt 0305477 | | 9488040456 |
| Apr 20 | 181.03 | Pay Plus Hcclaimpmt 230420 455599335 | | 9488679171 |
| Apr 20 | 173.04 | Ammmiclaims1 Hcclaimpmt 230418 00319595 | | 9488507599 |
| Apr 20 | 172.72 | Phmbsfclms7794 Hcclaimpmt 0308925 | | 9488040462 |
| Apr 20 | 142.63 | Pay Plus Hcclaimpmt 230420 455599335 | | 9488679190 |
| Apr 20 | 142.63 | Sflvlclaims Hcclaimpmt 0275853 | | 9488041486 |
| Apr 20 | 71.64 | Phmbsfclms7794 Hcclaimpmt 0304041 | | 9488040464 |
| Apr 20 | 71.64 | Phmbsfclms7794 Hcclaimpmt 0308068 | | 9488040460 |
| Apr 20 | 66.97 | Meridian Health Hcclaimpmt 230419 | | 9488615222 |
| Apr 20 | 54.43 | Hnb - Echo Hcclaimpmt 230420 455599335 | | 9488978189 |
| Apr 20 | 52.64 | Pay Plus Hcclaimpmt 230420 455599335 | | 9488679161 |
| Apr 20 | 41.50 | Pay Plus Hcclaimpmt 230420 455599335 | | 9488679196 |
| Apr 20 | 40.40 | Pay Plus Hcclaimpmt 230420 455599335 | | 9488679165 |
| Apr 20 | 39.73 | Pay Plus Hcclaimpmt 230420 455599335 | | 9488679194 |
| Apr 20 | 36.18 | Phmbsfclms7794 Hcclaimpmt 0329236 | | 9488040464 |
| Apr 20 | 32.64 | Pay Plus Hcclaimpmt 230420 455599335 | | 9488679198 |
| Apr 20 | 18.80 | Phmbsfclms7794 Hcclaimpmt 0290888 | | 9488041465 |
| Apr 20 | 17.18 | Phmbsfclms7794 Hcclaimpmt 0308039 | | 9488040458 |
| Apr 20 | 14.48 | Pay Plus Hcclaimpmt 230420 455599335 | | 9488679167 |
| Apr 20 | 13.84 | Phmbsfclms7794 Hcclaimpmt 0294108 | | 9488040448 |
| Apr 20 | 8.52 | Phmbsfclms7794 Hcclaimpmt 0297741 | | 9488040450 |
| Apr 21 | 37,296.76 | Mclaren Medicaid Hcclaimpmt 455599335 | | 9488029297 |
| Apr 21 | 24,751.26 | Mclaren Medicaid Hcclaimpmt 455599335 | | 9488028997 |
| Apr 21 | 12,736.79 | MI Meridian Clai Hcclaimpmt 230420 | | 9488093321 |
| Apr 21 | 2,081.12 | Hnb - Echo Hcclaimpmt 230421 455599335 | | 9488165998 |
| Apr 21 | 1,347.36 | Pay Plus Hcclaimpmt 230421 455599335 | | 9488019455 |
| Apr 21 | 905.68 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488617012 |
| Apr 21 | 198.70 | Square Inc 230421p2 230421 | | 9488224003 |
| Apr 21 | 158.96 | Cigna Hcclaimpmt 041823 455599335 | | 9488633641 |
| Apr 21 | 140.00 | Joint Ventur2163 Hcclaimpmt 1166745jj | | 9488801902 |
| Apr 21 | 109.29 | Aetna As01 Hcclaimpmt 1700120938 | | 9488905042 |
| Apr 21 | 101.61 | Hnb - Echo Hcclaimpmt 230421 455599335 | | 9488165996 |
| Apr 21 | 67.90 | Joint Ventur2163 Hcclaimpmt 1166491ks | | 9488802000 |
| Apr 21 | 35.41 | Umr Hcclaimpmt 455599335 | | 9488615511 |
| Apr 21 | 14.65 | Anthem Blue In5c Hcclaimpmt 3208345776 | | 9488582300 |
| Apr 21 | 12.06 | Vpay E023314032 Hcclaimpmt 455599335 | | 9488512338 |
| Apr 21 | 10.34 | Pay Plus Hcclaimpmt 230421 455599335 | | 9488019480 |
| Apr 21 | 3.81 | Hnb - Echo Hcclaimpmt 230421 455599335 | | 9488165788 |
| Apr 24 | 2,709.59 | Mclaren Health P Hcclaimpmt 455599335 | | 9488549170 |
| Apr 24 | 1,799.33 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488843558 |
| Apr 24 | 947.50 | Upper Peninsula Hcclaimpmt 230421 00319595 | | 9488591720 |
| Apr 24 | 226.30 | Pnc-echo Hcclaimpmt 230424 455599335 | | 9488934618 |
| Apr 24 | 211.56 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488843222 |
| Apr 24 | 188.77 | Cigna Hcclaimpmt 042023 455599335 | | 9488751041 |
| Apr 24 | 182.49 | Aetna As01 Hcclaimpmt 1700120938 | | 9488106331 |
| Apr 24 | 98.00 | Meridian Health Hcclaimpmt 230421 | | 9488593948 |
| Apr 24 | 63.71 | Cigna Edge Trans Hcclaimpmt 601000795105 | | 9488548899 |
| Apr 24 | 53.40 | Square Inc 230424p2 230424 | | 9488102578 |

# Commercial Checking: 1853475687

## Electronic deposits this statement period    (continued)

| Date | Amount | Activity | Reference numbers | |
|------|--------|----------|------------------|------|
| | | | Customer | Bank |
| Apr 24 | 47.31 | Aetna As01 Hcclaimpmt 1700120938 | | 9488106067 |
| Apr 24 | 32.23 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488201909 |
| Apr 24 | 22.51 | Hnb - Echo Hcclaimpmt 230424 455599335 | | 9488731376 |
| Apr 24 | 16.31 | Anthem Blue Oh5c Hcclaimpmt 3208436776 | | 9488794683 |
| Apr 24 | 9.71 | Bcbs Illinois Hcclaimpmt 202304201060115 | | 9488557070 |
| Apr 25 | 4,116.05 | Midwesthealth453 Hcclaimpmt | | 9488839874 |
| Apr 25 | 1,678.68 | Vpay E023361913 Lho0001007 455599335 | | 9488281903 |
| Apr 25 | 1,677.78 | Blue Cross Blue Hcclaimpmt 230418 G12000087103 | | 9488973503 |
| Apr 25 | 1,610.99 | Humana Govt Busi Hcclaimpmt 042123 2225642327 | | 9488702084 |
| Apr 25 | 1,235.06 | Healthallia7674 Hcclaimpmt | | 9488830100 |
| Apr 25 | 340.09 | Square Inc 230425p2 230425 | | 9488480920 |
| Apr 25 | 267.58 | Umr  Hcclaimpmt 455599335 | | 9488915481 |
| Apr 25 | 172.47 | Mcrmi Ascension Hcclaimpmt 230424 | | 9488344477 |
| Apr 25 | 110.74 | Meridian Health Hcclaimpmt 230424 | | 9488095650 |
| Apr 25 | 89.71 | Mcrmi Meridian M Hcclaimpmt 230424 | | 9488352775 |
| Apr 25 | 78.24 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488585646 |
| Apr 25 | 56.17 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488783865 |
| Apr 26 | 7,109.46 | Bcbsm Hcclaimpmt 042123 508256545 | | 9488371591 |
| Apr 26 | 6,836.85 | Bcbsm Hcclaimpmt 042123 736651770 | | 9488119851 |
| Apr 26 | 5,901.50 | Aetna As01 Hcclaimpmt 1700120938 | | 9488719614 |
| Apr 26 | 4,329.22 | Bcbsm Hcclaimpmt 042123 736651771 | | 9488119853 |
| Apr 26 | 3,256.04 | Bcbsm Hcclaimpmt 042123 508256547 | | 9488371595 |
| Apr 26 | 1,315.35 | Humana Govt Busi Hcclaimpmt 042423 3001697849 | | 9488085084 |
| Apr 26 | 1,214.11 | Bcbsm Hcclaimpmt 042123 736665279 | | 9488120909 |
| Apr 26 | 1,045.99 | Mclaren Medicaid Hcclaimpmt 455599335 | | 9488029521 |
| Apr 26 | 1,000.86 | Mclaren Medicaid Hcclaimpmt 455599335 | | 9488029575 |
| Apr 26 | 955.09 | Bcbsm Hcclaimpmt 042123 508256546 | | 9488371593 |
| Apr 26 | 267.11 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488111892 |
| Apr 26 | 251.70 | Square Inc 230426p2 230426 | | 9488464902 |
| Apr 26 | 174.72 | Humana Govt Busi Hcclaimpmt 042423 2225677767 | | 9488085231 |
| Apr 26 | 98.00 | Ammhiclaims1 Hcclaimpmt 230424 00319595 | | 9488285423 |
| Apr 26 | 75.00 | Umr  Hcclaimpmt 455599335 | | 9488030130 |
| Apr 26 | 41.07 | Pnc-echo Hcclaimpmt 230426 455599335 | | 9488453426 |
| Apr 26 | 34.89 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488121336 |
| Apr 26 | 6.46 | 36  Treas 310  Misc Pay 455599335360012 | | 9488787028 |
| Apr 27 | 109,874.80 | MI Meridian Clai Hcclaimpmt 230426 | | 9488947327 |
| Apr 27 | 46,776.87 | Phealthgp1 Hcclaimpmt 0414390 | | 9488768400 |
| Apr 27 | 15,583.46 | Priority Health Acctspyble 23113b100027665 | | 9488547694 |
| Apr 27 | 13,781.20 | Priority Health Acctspyble 23113b100011549 | | 9488547336 |
| Apr 27 | 9,192.32 | Humana Hmp MI Di Hcclaimpmt 230426 18873892 | | 9488800666 |
| Apr 27 | 4,618.28 | Hc Claim Payment Hcclaimpmt 202304243351003 | | 9488707698 |
| Apr 27 | 2,277.06 | Anthem Blue Oh5c Hcclaimpmt 3208448787 | | 9488046745 |
| Apr 27 | 1,619.42 | Humana Ins CO Hcclaimpmt 230426 18822017 | | 9488944114 |
| Apr 27 | 1,595.42 | Hdic Hcclaimpmt 230426 18873893 | | 9488800587 |
| Apr 27 | 1,375.63 | Vpay E023397341 Hcclaimpmt 455599335 | | 9488333453 |
| Apr 27 | 1,292.37 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488328037 |
| Apr 27 | 1,250.00 | Wire # 018821 Org Ark Laboratory Fed # 007468 | | 9485001622 |
| Apr 27 | 796.47 | Phealthgp1 Hcclaimpmt 0435918 | | 9488768897 |
| Apr 27 | 589.19 | Buckeye Communit Hcclaimpmt 230426 | | 9488809823 |
| Apr 27 | 580.49 | Aetna As01 Hcclaimpmt 1700120938 | | 9488720285 |
| Apr 27 | 395.05 | Phealthic1 Hcclaimpmt 0336137 | | 9488768397 |
| Apr 27 | 365.24 | Vpay E023398044 Hcclaimpmt 455599335 | | 9488333448 |
| Apr 27 | 267.72 | Phmbsfclms7794 Hcclaimpmt 0292355 | | 9488768094 |
| Apr 27 | 259.33 | Humana Ahp Hcclaimpmt 230426 18873891 | | 9488800553 |
| Apr 27 | 196.75 | Vpay E023404262 Hcclaimpmt 455599335 | | 9488760829 |
| Apr 27 | 183.76 | Marketplace Hcclaimpmt 230426 | | 9488949372 |
| Apr 27 | 170.77 | Bcbs Illinois Hcclaimpmt C23115e12108450 | | 9488999660 |
| Apr 27 | 133.00 | Marketplace Hcclaimpmt 230426 | | 9488949454 |
| Apr 27 | 106.70 | Pnc-echo Hcclaimpmt 230427 455599335 | | 9488943732 |
| Apr 27 | 87.15 | Umr  Hcclaimpmt 455599335 | | 9488327743 |

# Commercial Checking: 1853475687

## Electronic deposits this statement period      (continued)

| | | | Reference numbers | |
|---|---|---|---|---|
| Date | Amount | Activity | Customer | Bank |
| Apr 27 | 85.02 | Umr  Hcclaimpmt 455599335 | | 9488327763 |
| Apr 27 | 75.00 | Unitedhealthcare Hcclaimpmt 455599335 | | 9488327674 |
| Apr 27 | 12.78 | Humana Govt Busi Hcclaimpmt 042523 3001712608 | | 9488529596 |
| Apr 28 | 10,146.78 | MI Meridian Clai Hcclaimpmt 230427 | | 9488813752 |
| Apr 28 | 2,153.13 | Hdic Hcclaimpmt 230427 18978813 | | 9488067920 |
| Apr 28 | 2,080.28 | Hnb - Echo Hcclaimpmt 230428 455599335 | | 9488893938 |
| Apr 28 | 1,342.13 | Cigna Hcclaimpmt 042523 455599335 | | 9488570851 |
| Apr 28 | 802.00 | Cigna Edge Trans Hcclaimpmt 602700742066 | | 9488468863 |
| Apr 28 | 381.35 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488572374 |
| Apr 28 | 255.67 | Uhc Community Pl Hcclaimpmt 455599335 | | 9488571936 |
| Apr 28 | 214.36 | Humana Ins CO Hcclaimpmt 230427 18894565 | | 9488003389 |
| Apr 28 | 163.24 | Anthem Blue In5c Hcclaimpmt 3208969699 | | 9488522322 |
| Apr 28 | 161.06 | Square Inc 230428p2 230428 | | 9488952571 |
| Apr 28 | 46.61 | Umr  Hcclaimpmt 455599335 | | 9488240649 |
| Apr 28 | 28.31 | Hnb - Echo Hcclaimpmt 230428 455599335 | | 9488893774 |

**Total Electronic Deposits: $857,854.61**

**Total Number of Electronic Deposits: 373**

## Paper deposits this statement period

| | | Reference numbers | | | | Reference numbers | |
|---|---|---|---|---|---|---|---|
| Date | Amount ($) | Customer | Bank | Date | Amount ($) | Customer | Bank |
| Apr 03 | 1,783.74 | | 0940618134 | Apr 26 | 68,345.92 | | 0310216241 |
| Apr 03 | 1,469.66 | | 0940606468 | Apr 26 | 1,177.32 | | 0310212955 |
| Apr 04 | 110.70 | | 0940535440 | Apr 26 | 300.00 | | 0310213408 |
| Apr 05 | 1,114.18 | | 0940325725 | Apr 27 | 20,000.00 | | 0310224496 |
| Apr 21 | 1,205.16 | | 0310231911 | Apr 27 | 1,000.00 | | 0310217073 |
| Apr 21 | 353.03 | | 0310266627 | Apr 27 | 517.64 | | 0310217109 |
| | | | | Apr 28 | 182.94 | | 0310258031 |

**Total Paper Deposits: $97,560.29**

**Total Number of Paper Deposits: 13**

## Transfer from other accounts this statement period

| | | | Bank reference number |
|---|---|---|---|
| Date | Amount | Activity | |
| Apr 03 | 9,336.90 | Automatic Transfer From Account Xxxxxx5695 | I-GEN12040 |
| Apr 04 | 27,419.28 | Automatic Transfer From Account Xxxxxx5695 | I-GEN11900 |
| Apr 05 | 118.85 | Automatic Transfer From Account Xxxxxx5695 | I-GEN11949 |
| Apr 07 | 67.98 | Automatic Transfer From Account Xxxxxx5695 | I-GEN12013 |
| Apr 11 | 44,500.92 | Automatic Transfer From Account Xxxxxx5695 | I-GEN11864 |
| Apr 12 | 214.36 | Automatic Transfer From Account Xxxxxx5695 | I-GEN11866 |

**Total Transferred from Other Accounts: $81,658.29**

**Total Number of Transfers from Other Accounts: 6**

## Checks paid this statement period

* Symbol indicates a break in check number sequence

# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

# Commercial Checking: 1853475687

## Checks paid this statement period (continued)

\* Symbol indicates a break in check number sequence

\# Symbol indicates an original item not enclosed

@ Symbol indicates a break in check number sequence and an original item not enclosed

| Check Number | Amount | Date Paid | Bank Reference Number | Check Number | Amount | Date Paid | Bank Reference Number |
|---|---|---|---|---|---|---|---|
| #2079 | -2,892.64 | Apr 26 | 0970494323 | #2090 | -2,419.56 | Apr 26 | 0970496494 |
| #2080 | -3,622.82 | Apr 26 | 0970470053 | #2091 | -3,289.40 | Apr 25 | 0970622203 |
| #2081 | -9,803.37 | Apr 26 | 0970075389 | #2092 | -3,523.44 | Apr 26 | 0970072433 |
| #2082 | -999.33 | Apr 26 | 0970473746 | #2093 | -4,408.82 | Apr 28 | 0950501563 |
| #2083 | -2,595.56 | Apr 26 | 0970057732 | #2094 | -4,316.80 | Apr 27 | 0950477861 |
| #2084 | -3,866.38 | Apr 26 | 0970470046 | #2095 | -7,595.83 | Apr 25 | 0970622193 |
| #2085 | -2,169.32 | Apr 27 | 0970046368 | #2096 | -3,892.62 | Apr 26 | 0970058617 |
| @2087 | -3,206.66 | Apr 27 | 0970051732 | #2097 | -3,470.80 | Apr 26 | 0970462361 |
| #2088 | -4,973.70 | Apr 25 | 0970146293 | #2098 | -2,449.02 | Apr 26 | 0970057735 |
| #2089 | -2,440.24 | Apr 27 | 0970400939 | @7823 | -2,780.88 | Apr 05 | 0970281069 |
| | | | | #7824 | -223.85 | Apr 03 | 0970691281 |

**Total checks paid this statement period: -$74,941.04**

**Total number of checks paid this statement period: 21**

## ATM/Debit Card transactions this statement period

| Date | Amount ($) | Activity | Bank reference number |
|---|---|---|---|
| Apr04 | -50.84 | Mercedes Medica 8003312716 FL 0315 | MS10301830 |
| Apr04 | -79.20 | Google *gsuite_ Cc@google.com CA 0315 | MS10401199 |
| Apr04 | -508.32 | Paragon Print S 8144568331 PA 0315 | MS10401018 |
| Apr04 | -56.00 | Atlassian San Francisco CA 0315 | MS10408744 |
| Apr05 | -2,326.53 | Sq *edge Soluti 877-417-4551 MI 0315 | MS10409349 |
| Apr06 | -599.00 | Pipedrive Inc New York NY 0315 | MS10400831 |
| Apr07 | -124.81 | Costco By Insta San Francisco CA 0315 | MS10407310 |
| Apr10 | -306.20 | Adobe *acropro 4085366000 CA 0315 | MS10408165 |
| Apr10 | -26.90 | Cerilliant Corp 512-2389974 TX 0315 | MS10404862 |
| Apr10 | -76.70 | Msft * E0400msn Msbill.info WA 0315 | MS10404132 |

**Total ATM/Debit Card Withdrawals: -$4,154.50**

**Total Number of ATM/Debit Card Withdrawals: 10**

## Electronic withdrawals this statement period

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|---|---|---|---|---|
| Apr 03 | -4,877.00 | Team Financial I Lease Pymt Ct-bund40023884 | | 9488917236 |
| Apr 03 | -3,747.50 | Diesel Funding 8482215500 102647654 | | 9488918517 |
| Apr 03 | -193.75 | Healthequity Inc Healthequi 31 Mar | | 9488919805 |
| Apr 03 | -140.00 | Square Inc Sq230403 230403 | | 9488926575 |
| Apr 03 | -41.83 | Intuit 02986345 Tran Fee 524771993885495 | | 9488923560 |
| Apr 04 | -10,000.00 | Wire # 002454 Bnf Sma Wire    Fed # 000230 | | 9485002817 |
| Apr 04 | -7,500.00 | Wire # 008875 Bnf Robert N. Bass Fed # 000984 | | 9485002818 |
| Apr 04 | -7,000.00 | Wire # 002240 Bnf Medcaremso   Fed # 000211 | | 9485002819 |
| Apr 04 | -3,747.50 | Diesel Funding 8482215500 102678923 | | 9488653669 |
| Apr 04 | -1,977.00 | Helixdiagnostics Corp Pay 230404 -sett-tpa ACH | | 9488691157 |
| Apr 04 | -1,520.40 | Upsbillctr Payment 230403 | | 9488656019 |
| Apr 04 | -691.80 | Upsbillctr Payment 230403 | | 9488656021 |
| Apr 04 | -355.00 | Med Water System Medwatersy | | 9488652989 |
| Apr 04 | -301.49 | Lease Direct Web Pay 230403 79171766 | | 9488652922 |
| Apr 04 | -273.64 | Comcast 8529101 470687196 230403 | | 9488651885 |
| Apr 04 | -142.29 | DTE Energy 800477474 230403 | | 9488659497 |
| Apr 04 | -71.37 | DTE Energy 800477474 230403 | | 9488659495 |

# Commercial Checking: 1853475687

## Electronic withdrawals this statement period (continued)

| Date | Amount ($) | Activity | Reference numbers Customer | Bank |
|------|-----------|----------|----------|------|
| Apr 04 | -70.32 | DTE Energy 800477474 230403 | | 9488659496 |
| Apr 04 | -69.72 | DTE Energy 800477474 230403 | | 9488659498 |
| Apr 04 | -68.29 | DTE Energy 800477474 230403 | | 9488659499 |
| Apr 04 | -33.75 | Vpay F023023273 V75240522 752405220 | | 9488659472 |
| Apr 04 | -30.00 | Upsbillctr Payment 230403 | | 9488656027 |
| Apr 04 | -30.00 | Upsbillctr Payment 230403 | | 9488656025 |
| Apr 04 | -30.00 | Upsbillctr Payment 230403 | | 9488655973 |
| Apr 04 | -30.00 | Upsbillctr Payment 230403 | | 9488655977 |
| Apr 04 | -23.24 | DTE Energy 800477474 230403 | | 9488659500 |
| Apr 04 | -18.00 | Upsbillctr Payment 230403 | | 9488656003 |
| Apr 04 | -10.00 | Intuit 26658475 Tran Fee 524771993885495 | | 9488659221 |
| Apr 05 | -7,000.00 | Wire # 008460 Bnf Medcaremso    Fed # 000914 | | 9485003142 |
| Apr 05 | -6,732.00 | Team Financial I Lease Pymt Ct-bund40033365 | | 9488087480 |
| Apr 05 | -4,117.00 | Team Financial I Lease Pymt Ct-bund40029273 | | 9488087479 |
| Apr 05 | -3,775.00 | Team Financial I Lease Pymt Ct-bund40028202 | | 9488087478 |
| Apr 05 | -3,747.50 | Diesel Funding 8482215500 102699395 | | 9488089144 |
| Apr 05 | -3,441.39 | Principal Life P Plic-pmts 8-2276100001828 | | 9488088999 |
| Apr 05 | -1,485.00 | Helixdiagnostics Corp Pay 230405 -sett-tpa ACH | | 9488326791 |
| Apr 05 | -1,059.08 | Cintascorporatio De000 1001107616 | | 9488087101 |
| Apr 06 | -98,130.59 | Commercial Loan Detroit 9895543154 | | 9488239189 |
| Apr 06 | -3,747.50 | Diesel Funding 8482215500 102720383 | | 9488352680 |
| Apr 06 | -331.59 | Federal Express Debit 230405 | | 9488352013 |
| Apr 07 | -2,000.00 | Helixdiagnostics Corp Pay 230407 -sett-tpa ACH | | 9488631412 |
| Apr 07 | -700.00 | Helixdiagnostics Corp Pay 230407 -sett-tpa ACH | | 9488730183 |
| Apr 10 | -85,375.65 | Wire # 004465 Bnf Paylocity Corp Fed # 000756 | | 9485002990 |
| Apr 10 | -38,260.35 | Wire # 004477 Bnf Paylocity Corp Fed # 000757 | | 9485002991 |
| Apr 10 | -7,000.00 | Wire # 002323 Bnf Medcaremso    Fed # 000285 | | 9485002992 |
| Apr 10 | -3,866.38 | Helixdiagnostics Corp Pay 230410 -sett-tpa ACH | | 9488570461 |

**Total Electronic Withdrawals: -$313,762.92**

**Total Number of Electronic Withdrawals: 45**

## Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|------------------------|
| Apr25 | -141,124.20 | Withdrawal - Reviewed For Hold | 9485002940 |
| Apr25 | -52,755.87 | Withdrawal - Reviewed For Hold | 9485002941 |
| Apr26 | -31,250.00 | Withdrawal - Reviewed For Hold | 9485003141 |
| Apr26 | -9,750.00 | Withdrawal - Reviewed For Hold | 9485003142 |
| Apr26 | -5,926.00 | Withdrawal - Reviewed For Hold | 9485003143 |
| Apr26 | -5,378.80 | Withdrawal - Reviewed For Hold | 9485003144 |
| Apr26 | -2,361.28 | Withdrawal - Reviewed For Hold | 9485003145 |
| Apr26 | -1,625.00 | Withdrawal - Reviewed For Hold | 9485003146 |
| Apr26 | -1,272.00 | Withdrawal - Reviewed For Hold | 9485003147 |
| Apr26 | -585.00 | Withdrawal - Reviewed For Hold | 9485003148 |
| Apr26 | -381.99 | Withdrawal - Reviewed For Hold | 9485003149 |
| Apr26 | -300.00 | Withdrawal - Reviewed For Hold | 9485003150 |
| Apr26 | -155.85 | Withdrawal - Reviewed For Hold | 9485003151 |
| Apr27 | -31,704.51 | Withdrawal - Reviewed For Hold | 9485003255 |
| Apr27 | -31,250.00 | Withdrawal - Reviewed For Hold | 9485003256 |
| Apr27 | -4,795.88 | Withdrawal - Reviewed For Hold | 9485003257 |
| Apr28 | -1,300.00 | Withdrawal - Reviewed For Hold | 9485003761 |
| Apr28 | -355.77 | Withdrawal - Reviewed For Hold | 9485003762 |

**Total Other Withdrawals: -$322,272.15**

**Total Number of Other Withdrawals: 18**

## Commercial Checking: 1853475687

### Fees and service charges this statement period

| Date | Amount ($) | Activity | Bank reference number |
|------|-----------|----------|-----------------------|
| Apr 13 | -2,672.96 | Service Charge | 0000002094 |
| Apr 14 | -40.00 | Fee - Returned Item | 9488342833 |
| Apr 14 | -40.00 | Fee - Returned Item | 9488343077 |
| Apr 14 | -40.00 | Fee - Returned Item | 9488343437 |
| Apr 14 | -40.00 | Fee - Returned Item | 9488348660 |
| Apr 26 | -40.00 | Fee - Returned Item | 9488917018 |

**Total Fees and Service Charges: -$2,872.96**

**Total Number of Fees and Service Charges: 6**

 **Lowest daily balance**

Your lowest daily balance this statement period was **$-123,351.20**
on **April 10, 2023** .

# Commercial Checking: 1853475687

### Account Disclosure

PLEASE EXAMINE THIS STATEMENT PROMPTLY

Reporting Errors and Unauthorized Transactions

**Personal Accounts**

*Electronic Funds Transfers:* In Case of Errors (including unauthorized electronic transactions) or Questions About Your Electronic Transfers: Call or write us as soon as you can, if you think this statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. For pre-authorized transfers (e.g., insurance payments, etc.), call us at 800.572.6620 or write us at Comerica Bank – Electronic Services Department, M/C 7570 Attn: Research, P.O. Box 75000, Detroit, Michigan 48275. For Comerica ATM Card or Comerica Debit Card transactions, call us at 800.572.6620 or write us at Comerica Bank – Electronic Processing, M/C 7584, P.O. Box 75000, Detroit, Michigan 48275. We must hear from you no later than 60 days after we sent you the FIRST statement on which the Error or problem appeared.

When reporting the Error: (1) tell us your name and account number (if any); (2) describe the Error (an Error includes an unauthorized electronic funds transfer) or the electronic transfer you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error or the transaction you question.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If you fail to do so, and your account is a personal account, we are not obligated to give you provisional credit for the amount of your claim while we investigate your claim.

*Comerica Debit Card Transactions:* Notwithstanding the above information, if your account was debited for a transaction resulting from the use of your Comerica Debit Card or Debit Card number, you may have additional rights and protections. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Funds Transfer Transactions:* If you need a copy of a check or additional information about a transaction, you can call us at 800.572.6620. State law and the terms of the Comerica Business and Personal Deposit Account Contract govern your liability and the Bank's for fraudulent checks and non-electronic funds transfer transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Account Contract for further details.

**Business Accounts**

*Electronic Transactions:* If you think this statement shows an Error (an Error includes an unauthorized electronic transaction) or an ATM receipt you received is wrong or if you need more information about an electronic transaction listed on the statement, call or write us but always within 30 days of when we first made the information available to you regarding the transaction. For pre-authorized transfers (e.g., insurance payment, etc.), call us at 800.572.6620 or write us at Comerica Bank – Electronic Services Department, M/C 7570 Attn: Research, P.O. Box 75000, Detroit, Michigan 48275. For Comerica ATM Card or Comerica Business Debit Card transactions, call us at 800.572.6620 or write us at Comerica Bank – Electronic Processing, M/C 7584, P.O. Box 75000, Detroit, Michigan 48275. For all claims related to an electronic transaction, we must hear from you no later than 30 days after we first made the information available to you regarding the transaction otherwise you may waive your right to recover for the loss you incurred. When reporting the Error: (1) tell us your name and account number, (2) describe the Error or transaction you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error. We reserve the right to require that you complete an affidavit regarding claims of unauthorized transactions. If we timely receive your claim, we will investigate your claim and correct any Errors within the time frame required by law. If the claim is for an unauthorized electronic transaction and we find your claim genuine, we will process your claim in accordance with ACH rules or other applicable electronic clearinghouse rules. To the extent we recover we will refund to you the recovery. If an electronic transaction, including wire transfer was conducted in accordance with the terms of an electronic service you agreed to obtain from us, the terms of that agreement will govern whether the transaction in question is authorized or not.

*Comerica Business Debit Card Transactions:* If your account was debited for a transaction resulting from the use of your Comerica Business Debit Card or Debit Card number (does not apply to ATM Cards or Debit Cards that are not activated) or if your claim is related to an electronic debit transaction resulting from the use of your Comerica Debit Card or Debit Card number, you may have rights and protections in addition to those described above. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Transactions:* If you need a copy of a check or additional information about a non-electronic transaction you can call us at 800.572.6620. State law and the terms of the Comerica Business and Personal Deposit Account Contract govern your liability and the Bank's for fraudulent checks and non-electronic transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Account Contract for further details. You should keep this statement for your records.

**Balancing Your Account:** For assistance on how to balance your account, please call us at 800.572.6620 or visit your local Comerica banking center.





**Comerica Bank.**

80302

ARK LABORATORY, LLC DBA
HELIX DIAGNOSTICS
DIP# 23-43403-MLO
6620 HIGHLAND ROAD STE 240
WATERFORD TOWNSHIP MI 48327

**Commercial Checking statement**

April 25, 2023 to April 30, 2023
Account number 1853920161

## Account summary

| | |
|---|---|
| **Beginning balance** on April 25, 2023 | **$0.00** |
| **Ending balance** on April 30, 2023 | **$0.00** |

### $ Lowest daily balance

Your lowest daily balance this statement period was **$0.00** on **April 25, 2023.**

**To contact us**

**Call**
(800) 643-4418
Hearing impaired (TDD 800 822-6546)

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
PO BOX 75000
DETROIT, MI 48275-8302

**Important information**

The Account Balance Fee for this statement period for this account is $0.125/$1,000.

**Thank you**

## Account Disclosure

PLEASE EXAMINE THIS STATEMENT PROMPTLY

Reporting Errors and Unauthorized Transactions

**Personal Accounts**

*Electronic Funds Transfers:* In Case of Errors (including unauthorized electronic transactions) or Questions About Your Electronic Transfers: Call or write us as soon as you can, if you think this statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. For pre-authorized transfers (e.g., insurance payments, etc.), call us at 800.572.6620 or write us at Comerica Bank – Electronic Services Department, M/C 7570 Attn: Research, P.O. Box 75000, Detroit, Michigan 48275. For Comerica ATM Card or Comerica Debit Card transactions, call us at 800.572.6620 or write us at Comerica Bank – Electronic Processing, M/C 7584, P.O. Box 75000, Detroit, Michigan 48275. We must hear from you no later than 60 days after we sent you the FIRST statement on which the Error or problem appeared.

When reporting the Error: (1) tell us your name and account number (if any); (2) describe the Error (an Error includes an unauthorized electronic funds transfer) or the electronic transfer you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error or the transaction you question.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If you fail to do so, and your account is a personal account, we are not obligated to give you provisional credit for the amount of your claim while we investigate your claim.

*Comerica Debit Card Transactions:* Notwithstanding the above information, if your account was debited for a transaction resulting from the use of your Comerica Debit Card or Debit Card number, you may have additional rights and protections. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Funds Transfer Transactions:* If you need a copy of a check or additional information about a transaction, you can call us at 800.572.6620. State law and the terms of the Comerica Business and Personal Deposit Account Contract govern your liability and the Bank's for fraudulent checks and non-electronic funds transfer transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Account Contract for further details.

**Business Accounts**

*Electronic Transactions:* If you think this statement shows an Error (an Error includes an unauthorized electronic transaction) or an ATM receipt you received is wrong or if you need more information about an electronic transaction listed on the statement, call or write us but always within 30 days of when we first made the information available to you regarding the transaction. For pre-authorized transfers (e.g., insurance payment, etc.), call us at 800.572.6620 or write us at Comerica Bank – Electronic Services Department, M/C 7570 Attn: Research, P.O. Box 75000, Detroit, Michigan 48275. For Comerica ATM Card or Comerica Business Debit Card transactions, call us at 800.572.6620 or write us at Comerica Bank – Electronic Processing, M/C 7584, P.O. Box 75000, Detroit, Michigan 48275. For all claims related to an electronic transaction, we must hear from you no later than 30 days after we first made the information available to you regarding the transaction otherwise you may waive your right to recover for the loss you incurred. When reporting the Error: (1) tell us your name and account number; (2) describe the Error or transaction you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error. We reserve the right to require that you complete an affidavit regarding claims of unauthorized transactions.If we timely receive your claim, we will investigate your claim and correct any Errors within the time frame required by law. If the claim is for an unauthorized electronic transaction and we find your claim genuine, we will process your claim in accordance with ACH rules or other applicable electronic clearinghouse rules. To the extent we recover we will refund to you the recovery. If an electronic transaction, including wire transfer was conducted in accordance with the terms of an electronic service you agreed to obtain from us, the terms of that agreement will govern whether the transaction in question is authorized or not.

*Comerica Business Debit Card Transactions:* If your account was debited for a transaction resulting from the use of your Comerica Business Debit Card or Debit Card number (does not apply to ATM Cards or Debit Cards that are not activated) or if your claim is related to an electronic debit transaction resulting from the use of your Comerica Debit Card or Debit Card number, you may have rights and protections in addition to those described above. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Transactions:* If you need a copy of a check or additional information about a non-electronic transaction you can call us at 800.572.6620. State law and the terms of the Comerica Business and Personal Deposit Account Contract govern your liability and the Bank's for fraudulent checks and non-electronic transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Account Contract for further details. You should keep this statement for your records.

**Balancing Your Account:** For assistance on how to balance your account, please call us at 800.572.6620 or visit your local Comerica banking center.

Equal Opportunity Lender   Rev. 05-17                                          MEMBER FDIC
www.comerica.com

80302

ARK LABORATORY LLC DBA
HELIX DIAGNOSTICS
MEDICARE/MEDICAID ACCOUNT
6620 HIGHLAND ROAD STE 240
WATERFORD TOWNSHIP MI 48327

*Commercial Checking* **statement**

**April 1, 2023** to **April 30, 2023**
**Account number** 1853475695

# Account summary

| | |
|---|---|
| **Beginning balance on April 1, 2023** | **$0.00** |
| Plus deposits | |
| Electronic deposits | $151,015.51 |
| Less withdrawals | |
| Other withdrawals | -$68,345.92 |
| Transfers to other accounts | -$81,658.29 |
| **Ending balance on April 30, 2023** | **$1,011.30** |

To contact us

**Call**
(800) 643-4418
Hearing impaired (TDD 800 822-6546)

**Visit our web site**
www.comerica.com

**Write to us**
COMERICA BANK
PO BOX 75000
DETROIT, MI 48275-8302

**Important information**

The Account Balance Fee for this statement period for this account is $0.125/$1,000.

**Thank you**

## *Commercial Checking* account details: 1853475695

### Electronic deposits this statement period

| | | | Reference numbers | |
| Date | Amount | Activity | Customer | Bank |
| --- | --- | --- | --- | --- |
| Apr 03 | 9,336.90 | Wps Hcclaimpmt 230330 1700120938 | | 9488906585 |
| Apr 04 | 27,419.28 | Wps Hcclaimpmt 230331 1700120938 | | 9488720726 |
| Apr 05 | 118.85 | Wps Hcclaimpmt 230403 1700120938 | | 9488261234 |
| Apr 07 | 67.98 | Wps Hcclaimpmt 230405 1700120938 | | 9488973818 |
| Apr 11 | 44,500.92 | Wps Hcclaimpmt 230407 1700120938 | | 9488151657 |
| Apr 12 | 214.36 | Wps Hcclaimpmt 230410 1700120938 | | 9488444030 |
| Apr 13 | 233.53 | Wps Hcclaimpmt 230411 1700120938 | | 9488799896 |
| Apr 20 | 65,081.86 | Wps Hcclaimpmt 230418 1700120938 | | 9488565372 |
| Apr 25 | 3,030.53 | Wps Hcclaimpmt 230421 1700120938 | | 9488037033 |
| Apr 26 | 1,011.30 | Wps Hcclaimpmt 230424 1700120938 | | 9488031097 |

**Total Electronic Deposits: $151,015.51**

**Total Number of Electronic Deposits: 10**

### Other withdrawals this statement period

| Date | Amount ($) | Activity | Bank reference number |
| --- | --- | --- | --- |
| Apr26 | -68,345.92 | Withdrawal | 0310216242 |

**Total Other Withdrawals: -$68,345.92**

**Total Number of Other Withdrawals: 1**

### Transfers to other accounts this statement period

| Date | Amount ($) | Activity | Bank reference number |
| --- | --- | --- | --- |
| Apr 03 | -9,336.90 | Automatic Transfer To Account Xxxxxx5687 | I-GEN12041 |
| Apr 04 | -27,419.28 | Automatic Transfer To Account Xxxxxx5687 | I-GEN11901 |
| Apr 05 | -118.85 | Automatic Transfer To Account Xxxxxx5687 | I-GEN11950 |
| Apr 07 | -67.98 | Automatic Transfer To Account Xxxxxx5687 | I-GEN12014 |
| Apr 11 | -44,500.92 | Automatic Transfer To Account Xxxxxx5687 | I-GEN11865 |
| Apr 12 | -214.36 | Automatic Transfer To Account Xxxxxx5687 | I-GEN11867 |

**Total Transferred to Other Accounts: -$81,658.29**

**Total Number of Transfers to Other Accounts: 6**

 ### Lowest daily balance

Your lowest daily balance this statement period was **$0.00**
on **April 1, 2023** .

# Commercial Checking: 1853475695

**Account Disclosure**

PLEASE EXAMINE THIS STATEMENT PROMPTLY

Reporting Errors and Unauthorized Transactions

**Personal Accounts**

*Electronic Funds Transfers*: In Case of Errors (including unauthorized electronic transactions) or Questions About Your Electronic Transfers: Call or write us as soon as you can, if you think this statement or your receipt is wrong or if you need more information about a transfer on the statement or receipt. For pre-authorized transfers (e.g., insurance payments, etc.), call us at 800.572.6620 or write us at Comerica Bank – Electronic Services Department, M/C 7570 Attn: Research, P.O. Box 75000, Detroit, Michigan 48275. For Comerica ATM Card or Comerica Debit Card transactions, call us at 800.572.6620 or write us at Comerica Bank – Electronic Processing, M/C 7584, P.O. Box 75000, Detroit, Michigan 48275. We must hear from you no later than 60 days after we sent you the FIRST statement on which the Error or problem appeared.

When reporting the Error: (1) tell us your name and account number (if any); (2) describe the Error (an Error includes an unauthorized electronic funds transfer) or the electronic transfer you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error or the transaction you question.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. If you fail to do so, and your account is a personal account, we are not obligated to give you provisional credit for the amount of your claim while we investigate your claim.

*Comerica Debit Card Transactions:* Notwithstanding the above information, if your account was debited for a transaction resulting from the use of your Comerica Debit Card or Debit Card number, you may have additional rights and protections. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Funds Transfer Transactions:* If you need a copy of a check or additional information about a transaction, you can call us at 800.572.6620. State law and the terms of the Comerica Business and Personal Deposit Account Contract govern your liability and the Bank's for fraudulent checks and non-electronic funds transfer transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Account Contract for further details.

**Business Accounts**

*Electronic Transactions:* If you think this statement shows an Error (an Error includes an unauthorized electronic transaction) or an ATM receipt you received is wrong or if you need more information about an electronic transaction listed on the statement, call or write us but always within 30 days of when we first made the information available to you regarding the transaction. For pre-authorized transfers (e.g., insurance payment, etc.), call us at 800.572.6620 or write us at Comerica Bank – Electronic Services Department, M/C 7570 Attn: Research, P.O. Box 75000, Detroit, Michigan 48275. For Comerica ATM Card or Comerica Business Debit Card transactions, call us at 800.572.6620 or write us at Comerica Bank – Electronic Processing, M/C 7584, P.O. Box 75000, Detroit, Michigan 48275. For all claims related to an electronic transaction, we must hear from you no later than 30 days after we first made the information available to you regarding the transaction otherwise you may waive your right to recover for the loss you incurred. When reporting the Error: (1) tell us your name and account number, (2) describe the Error or transaction you are unsure about, and explain as clearly as you can why you believe it is an Error or why you need more information; and (3) tell us the dollar amount of the suspected Error. We reserve the right to require that you complete an affidavit regarding claims of unauthorized transactions. If we timely receive your claim, we will investigate your claim and correct any Errors within the time frame required by law. If the claim is for an unauthorized electronic transaction and we find your claim genuine, we will process your claim in accordance with ACH rules or other applicable electronic clearinghouse rules. To the extent we recover we will refund to you the recovery. If an electronic transaction, including wire transfer was conducted in accordance with the terms of an electronic service you agreed to obtain from us, the terms of that agreement will govern whether the transaction in question is authorized or not.

*Comerica Business Debit Card Transactions:* If your account was debited for a transaction resulting from the use of your Comerica Business Debit Card or Debit Card number (does not apply to ATM Cards or Debit Cards that are not activated) or if your claim is related to an electronic debit transaction resulting from the use of your Comerica Debit Card or Debit Card number, you may have rights and protections in addition to those described above. See the Comerica Business and Personal Deposit Account Contract for specific information.

*Checks and Other Non-Electronic Transactions:* If you need a copy of a check or additional information about a non-electronic transaction you can call us at 800.572.6620. State law and the terms of the Comerica Business and Personal Deposit Account Contract govern your liability and the Bank's for fraudulent checks and non-electronic transactions. The best way to limit your possible loss is to report any unauthorized activity involving your account as soon as possible but always within 30 days of when we sent the statement to you or otherwise made the information available to you. See the Comerica Business and Personal Deposit Account Contract for further details. You should keep this statement for your records.

**Balancing Your Account:** For assistance on how to balance your account, please call us at 800.572.6620 or visit your local Comerica banking center.


Equal Opportunity Lender   Rev. 05-17                        MEMBER FDIC
www.comerica.com
23-43403-mlo    Doc 163    Filed 07/24/23    Entered 07/24/23 07:38:00    Page 31 of 47  Page 3 of 3

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



ARK LABORATORY LLC
DBA
HELIX DIAGNOSTICS
6620 HIGHLAND RD # 240
WATERFORD MI 48327-1682

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
  businessresources

## *Huntington Unlimited Plus Checking*                    Account: -------7845

| Statement Activity From: | | Beginning Balance | $1,492.45 |
|---|---|---|---|
| **04/01/23 to 04/30/23** | | **Credits (+)** | **78,174.67** |
| | | Regular Deposits | 77,991.88 |
| Days in Statement Period | 30 | Electronic Deposits | 182.62 |
| | | Interest Earned | 0.17 |
| Average Ledger Balance* | 9,797.60 | **Debits (-)** | **77,741.42** |
| Average Collected Balance* | 7,003.43 | Regular Checks Paid | 65,013.06 |
| | | Electronic Withdrawals | 2,728.36 |
| * The above balances correspond to the | | Other Debits | 10,000.00 |
| service charge cycle for this account. | | **Total Service Charges (-)** | **140.00** |
| | | **Ending Balance** | **$1,785.70** |

*Average Percentage Yield Earned this period 0.030%*
*Interest paid last year  $26.94*

## *Deposits (+)*                                                     Account:-------7845

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 04/11 | 18,170.62 | | Brch/ATM | 04/17 | 3,866.38 | | Brch/ATM |
| 04/12 | 18,412.18 | | Brch/ATM | 04/17 | 2,085.41 | | Brch/ATM |
| 04/12 | 2,497.25 | | Brch/ATM | 04/19 | 8,000.00 | | Brch/ATM |
| 04/17 | 10,596.00 | | Brch/ATM | 04/20 | 9,000.00 | | Brch/ATM |
| 04/17 | 4,482.62 | | Brch/ATM | 04/21 | 881.42 | | Brch/ATM |

## *Other Credits (+)*                                               Account:-------7845

| Date | Amount | Description |
|---|---|---|
| 04/04 | 182.62 | BCBSF HCCLAIMPMT  230403 O455599335 TRN*1*210496804*1592015694\ |
| 04/28 | 0.17 | INTEREST PAYMENT |

## *Checks (-)*                                                        Account:-------7845

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 04/13 | 30,000.00 | 5079 | 04/19 | 7,000.00 | 5086 |
| 04/18 | 3,750.00 | 5084* | 04/18 | 182.28 | 5087 |
| 04/17 | 1,580.78 | 5085 | 04/20 | 2,500.00 | 5088 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. 🦌 ®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. ©2023 Huntington Bancshares Incorporated.



## Checks (-)                                     *Account:-------7845*

| Date  | Amount    | Check # | Date | Amount | Check # |
|-------|-----------|---------|------|--------|---------|
| 04/28 | 20,000.00 | 5089    |      |        |         |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)                               *Account:-------7845*

| Date  | Amount    | Description                                    |
|-------|-----------|------------------------------------------------|
| 04/12 | 10,000.00 | WITHDRAWAL                                     |
| 04/17 | 2,628.36  | MERCEDES MEDICAL CONS COLL                     |
| 04/19 | 100.00    | MI Business Tax Payment  230418 SMIBUS009763481 |

## Service Charge Detail                          *Account:-------7845*

| Date  | Service Charge (-) | Waives and  Discounts (+) | Description                  |
|-------|--------------------|---------------------------|------------------------------|
| 04/17 | 55.00              |                           | ONLINE PAYMENT CENTER FEES   |
| 04/17 | 20.00              |                           | FRAUD PROTECTION SERVICE FEES |
| 04/17 | 5.00               |                           | STATEMENT CHARGE             |
| 04/17 | 40.00              |                           | MONTHLY SERVICE FEE          |
| 04/17 | 20.00              |                           | BUSINESS ONLINE SERVICE FEES |

## Service Charge Summary                         *Account:-------7845*

| | |
|---|---|
| **Previous Month Service Charges (-)** | **$140.00** |
| **Total Service Charges (-)** | **$140.00** |

## Balance Activity                               *Account:-------7845*

| Date  | Balance   | Date  | Balance   | Date  | Balance   |
|-------|-----------|-------|-----------|-------|-----------|
| 03/31 | 1,492.45  | 04/13 | 755.12    | 04/20 | 20,904.11 |
| 04/04 | 1,675.07  | 04/17 | 17,436.39 | 04/21 | 21,785.53 |
| 04/11 | 19,845.69 | 04/18 | 13,504.11 | 04/28 | 1,785.70  |
| 04/12 | 30,755.12 | 04/19 | 14,404.11 |       |           |



**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).

   2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

   3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.



**IMPORTANT INFORMATION ABOUT YOUR TREASURY MANAGEMENT SERVICES AGREEMENT**

If you have Treasury Management Services through Business Online (e.g., Account Reconcilement, Automated Clearing House ("ACH"), Automated Sweep, Business Security Suite, Cash Deposit and Fulfillment, Controlled Disbursement, eBill Present & Pay, Electronic Deposit, Information Reporting, Lockbox Services, Wire Transfer, Zero Balance Accounting, etc.) please know that unless otherwise agreed upon, changes have been made to the Treasury Management Services Agreement. A complete copy of your updated and restated agreement effective May 1, 2023, can be viewed at www.huntington.com/TMServiceAgreement.

Changes to the Treasury Management Services Agreement (the "Agreement") are as follows:

1. Page 1: "Payment Center (submit via Digital Tool):" now states, "Two unique User IDs assigned to two unique users. User ID #1 used to enter the payment request and User ID #2 subsequently used to approve the Payment Order request."

2. PART IV. AUTOMATED SWEEP SERVICES. Typos have been corrected on page 12, Part IV, Section 2.C. and the last two sentences of Part IV, Section 3.A.2 have been deleted.

3. PART VI: CASH VAULT AND FULFILLMENT SERVICES.

In Section 1, "Additionally, we may provide a courier ("Provider") to pick up Deposits and/or deliver Orders", has been added as the second sentence in the first paragraph. The second paragraph now states (additional/modified language italicized), "In addition, you may place Deposits into a Safe on your premises, the contents of which will be delivered to our Vault by us or the Vendor. As used herein, a "**Safe**" is a safe that utilizes "smart safe" technology, which you must obtain from an approved third party or us. *You are responsible for any loss or theft of the Deposit until received by our Provider or our Vault.* "

In Section 1.B. Orders, the last three sentences are restated (additional/modified language italicized) as "Orders will be debited from your Account on the Business Day such coin and currency is available for release from the Vault to your Vendor. *Where you contract directly with a Vendor*, we are not liable for any loss or delay in delivery of Orders and are not a guarantor of any delivery day or time."

In Section 2, the first sentence is restated (additional/modified language italicized) as, "Huntington provides coin and currency ordering via the telephone *or on-line* as part of its Vault Services."

In Section 3, second paragraph entitled "Service Term; Termination of SafeCash Manager", the last three sentences are restated as "*You are obligated to use our Provider to de-install and return if the Safe(s) is owned by us. Where Safe(s) are owned by us, the Safe(s) must be returned to us by our Provider after termination of SafeCash Manager.* You are responsible for all costs associated with de-installing of the Safe(s) (freight, replacement parts, labor, deletion of custom information) which are billed to you."

Helix Diagnostics

10005 Comerica Checking - 5687, Period Ending 04/30/2023

RECONCILIATION CHANGE REPORT

Since this reconciliation on 05/03/2023, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|------|------|---------|-------|--------------------|--------------------|--------|---------------------|
| 04/26/2023 | Bill Payment | | The Sports Marke… | 31,250.00 | 0.00 | Deleted | 31,250.00 |
| 04/27/2023 | Bill Payment | | The Sports Marke… | 31,250.00 | 0.00 | Deleted | 31,250.00 |
| 04/27/2023 | Receive Payment | | HealthBar | 1,250.00 | 0.00 | Deleted | -1,250.00 |
| | | | | | | **Total** | **61,250.00** |

RECONCILIATION REPORT

Reconciled on: 05/03/2023

Reconciled by: Shawna Willaeys

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---------|-----|
| Statement beginning balance | 528.37 |
| Checks and payments cleared (50) | -531,993.60 |
| Deposits and other credits cleared (288) | 832,297.50 |
| Statement ending balance | 300,832.27 |
| | |
| Uncleared transactions as of 04/30/2023 | -348,000.22 |
| Register balance as of 04/30/2023 | -47,167.95 |
| Cleared transactions after 04/30/2023 | 0.00 |
| Uncleared transactions after 04/30/2023 | 311,368.48 |
| Register balance as of 05/03 | 264,200.53 |

**Details**

Checks and payments cleared (50)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/07/2023 | Journal | 04-2023 JE001 | | -85,375.65 |
| 04/07/2023 | Journal | 04-2023 JE001 | | -38,260.35 |
| 04/10/2023 | Bill Payment | | Medcare MSO | -7,000.00 |
| 04/10/2023 | Expense | | Payroll 04-07-2023 | -3,866.38 |
| 04/10/2023 | Bill Payment | | Cerilliant Corporation | -26.90 |
| 04/10/2023 | Bill Payment | | Adobe (ACH) | -306.20 |
| 04/10/2023 | Bill Payment | | Microsoft | -76.70 |
| 04/13/2023 | Expense | 04132023 | Comerica | -2,672.96 |
| 04/14/2023 | Expense | | Returned Deposit Item | -40.00 |
| 04/14/2023 | Expense | | Returned Deposit Item | -40.00 |
| 04/14/2023 | Expense | | Returned Deposit Item | -40.00 |
| 04/14/2023 | Journal | 04-2023 JE005 | | -141,124.20 |
| 04/14/2023 | Journal | 04-2023 JE005 | | -52,755.87 |
| 04/14/2023 | Expense | | Returned Deposit Item | -40.00 |
| 04/21/2023 | Journal | 04-2023 JE006 | | -4,795.88 |
| 04/21/2023 | Journal | 04-2023 JE006 | | -31,704.51 |
| 04/21/2023 | Expense | | | -2,449.02 |
| 04/21/2023 | Expense | | | -3,470.80 |
| 04/21/2023 | Expense | | | -3,892.62 |
| 04/21/2023 | Expense | | | -7,595.83 |
| 04/21/2023 | Expense | | | -4,316.80 |
| 04/21/2023 | Expense | | | -4,408.82 |
| 04/21/2023 | Expense | | | -3,523.44 |
| 04/21/2023 | Expense | | | -3,289.40 |
| 04/21/2023 | Expense | | | -2,419.56 |
| 04/21/2023 | Expense | | | -2,440.24 |
| 04/21/2023 | Expense | | | -4,973.70 |
| 04/21/2023 | Expense | | | -3,206.66 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/21/2023 | Expense | | | -2,169.32 |
| 04/21/2023 | Expense | | | -2,892.64 |
| 04/21/2023 | Expense | | | -3,622.82 |
| 04/21/2023 | Expense | | | -9,803.37 |
| 04/21/2023 | Expense | | | -999.33 |
| 04/21/2023 | Expense | | | -2,595.56 |
| 04/21/2023 | Expense | | | -3,866.38 |
| 04/26/2023 | Expense | | Comerica | -40.00 |
| 04/26/2023 | Bill Payment | | The Sports Marketing Agency,... | -31,250.00 |
| 04/26/2023 | Bill Payment | | Cerilliant Corporation | -1,272.00 |
| 04/26/2023 | Bill Payment | | Immunalysis Corporation | -5,926.00 |
| 04/26/2023 | Bill Payment | | BioPathogenix | -9,750.00 |
| 04/26/2023 | Bill Payment | | BioPathogenix | -585.00 |
| 04/26/2023 | Bill Payment | | Mercedes Scientific | -1,625.00 |
| 04/26/2023 | Bill Payment | | Mercedes Scientific | -155.85 |
| 04/26/2023 | Bill Payment | | Henry Schein | -300.00 |
| 04/26/2023 | Bill Payment | | Abbott Laboratories | -2,361.28 |
| 04/26/2023 | Bill Payment | | Fisher Healthcare | -381.99 |
| 04/26/2023 | Bill Payment | | Fisher Healthcare | -5,378.80 |
| 04/27/2023 | Bill Payment | | The Sports Marketing Agency,... | -31,250.00 |
| 04/28/2023 | Expense | | Returned Deposit Item | -1,300.00 |
| 04/28/2023 | Bill Payment | | Immunalysis Corporation | -355.77 |

| Total | | | | -531,993.60 |
|-------|--|--|--|-------------|

Deposits and other credits cleared (288)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/10/2023 | Deposit | | | 17.30 |
| 04/10/2023 | Deposit | | | 78.96 |
| 04/10/2023 | Deposit | | | 100.75 |
| 04/10/2023 | Deposit | | | 106.43 |
| 04/10/2023 | Deposit | | Upper Peninsula | 106.70 |
| 04/10/2023 | Deposit | | | 14.66 |
| 04/10/2023 | Deposit | | | 149.57 |
| 04/10/2023 | Deposit | | Aetna | 199.50 |
| 04/10/2023 | Deposit | | | 299.29 |
| 04/10/2023 | Deposit | | | 3,707.67 |
| 04/10/2023 | Deposit | | HNB Echo | 6,136.50 |
| 04/10/2023 | Deposit | | AMH MI Claims | 115.28 |
| 04/11/2023 | Deposit | | HF HcClaimPmt | 150.00 |
| 04/11/2023 | Receive Payment | | Mariners Inn | 100.00 |
| 04/11/2023 | Deposit | | HealthAlliance HcClaimPmt | 75.00 |
| 04/11/2023 | Deposit | | HNB Echo | 64.77 |
| 04/11/2023 | Deposit | | | 48.72 |
| 04/11/2023 | Deposit | | McLaren Medical | 24.18 |
| 04/11/2023 | Deposit | | HNB Echo | 22.54 |
| 04/11/2023 | Deposit | | UNITEDHEALTHCARE HCCL... | 19.20 |
| 04/11/2023 | Deposit | | UNITEDHEALTHCARE HCCL... | 19.20 |
| 04/11/2023 | Deposit | | UNITEDHEALTHCARE HCCL... | 19.20 |
| 04/11/2023 | Deposit | | | 14.42 |
| 04/11/2023 | Deposit | | UNITEDHEALTHCARE HCCL... | 196.08 |
| 04/11/2023 | Deposit | | McLaren Medical | 242.76 |
| 04/11/2023 | Deposit | | | 473.86 |
| 04/11/2023 | Deposit | | Square Inc | 604.92 |
| 04/11/2023 | Deposit | | HDIC HcClaimPmt | 608.24 |
| 04/11/2023 | Deposit | | Blue Cross Blue Shield | 720.07 |
| 04/11/2023 | Deposit | | | 22,034.17 |
| 04/11/2023 | Deposit | | Aetna | 2,028.08 |
| 04/11/2023 | Deposit | | Humana Insurance Co | 3,075.29 |
| 04/11/2023 | Deposit | | Health Alliance | 4,163.75 |
| 04/11/2023 | Deposit | | Midwest Health Plan | 10,646.57 |
| 04/11/2023 | Transfer | | | 44,500.92 |
| 04/11/2023 | Deposit | | Midwest Health Plan | 1,853.45 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/12/2023 | Deposit | | Advanced Health and Wellness | 878.21 |
| 04/12/2023 | Deposit | | BCBSM HCCLAIMPMT | 3,414.83 |
| 04/12/2023 | Deposit | | Cigna HcClaimpmt | 1,872.19 |
| 04/12/2023 | Deposit | | Aetna | 996.27 |
| 04/12/2023 | Deposit | | Square Inc | 772.55 |
| 04/12/2023 | Deposit | | BCBSM HCCLAIMPMT | 475.05 |
| 04/12/2023 | Deposit | | HDIC HcClaimPmt | 328.15 |
| 04/12/2023 | Deposit | | BCBSM HCCLAIMPMT | 309.23 |
| 04/12/2023 | Deposit | | Humana Insurance Co | 232.19 |
| 04/12/2023 | Transfer | | | 214.36 |
| 04/12/2023 | Deposit | | | 131.29 |
| 04/12/2023 | Deposit | | | 102.94 |
| 04/12/2023 | Deposit | | | 94.63 |
| 04/12/2023 | Deposit | | Humana Insurance Co | 85.85 |
| 04/12/2023 | Deposit | | | 69.29 |
| 04/12/2023 | Deposit | | Aetna | 37.74 |
| 04/12/2023 | Deposit | | | 29.09 |
| 04/12/2023 | Deposit | | | 5.74 |
| 04/12/2023 | Deposit | | Cigna Edge Trans | 19.77 |
| 04/12/2023 | Deposit | | Kooistra Chiropractic | 36.02 |
| 04/13/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 10.53 |
| 04/13/2023 | Deposit | | | 52,403.76 |
| 04/13/2023 | Deposit | | HNB Echo | 29.40 |
| 04/13/2023 | Deposit | | | 71.96 |
| 04/13/2023 | Deposit | | Upper Peninsula | 94.75 |
| 04/13/2023 | Deposit | | | 99.54 |
| 04/13/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 196.23 |
| 04/13/2023 | Deposit | | | 214.36 |
| 04/13/2023 | Deposit | | | 267.04 |
| 04/13/2023 | Deposit | | | 531.94 |
| 04/13/2023 | Deposit | | | 700.00 |
| 04/13/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 850.95 |
| 04/13/2023 | Deposit | | | 1,061.65 |
| 04/13/2023 | Deposit | | | 3,002.84 |
| 04/13/2023 | Deposit | | | 3,940.28 |
| 04/13/2023 | Deposit | | | 4,943.31 |
| 04/13/2023 | Deposit | | | 6,814.61 |
| 04/13/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 19,172.35 |
| 04/13/2023 | Deposit | | | 27,384.16 |
| 04/13/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 23.06 |
| 04/14/2023 | Deposit | | UHC Midwest | 8,598.09 |
| 04/14/2023 | Deposit | | UHC Midwest | 6,377.59 |
| 04/14/2023 | Deposit | | HNB Echo | 2,574.22 |
| 04/14/2023 | Deposit | | | 1,283.07 |
| 04/14/2023 | Deposit | | HNB Echo | 791.18 |
| 04/14/2023 | Deposit | | Cigna HcClaimpmt | 426.24 |
| 04/14/2023 | Deposit | | | 22.40 |
| 04/14/2023 | Deposit | | Cigna Edge Trans | 276.40 |
| 04/14/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 244.12 |
| 04/14/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 239.55 |
| 04/14/2023 | Deposit | | HNB Echo | 196.00 |
| 04/14/2023 | Deposit | | HNB Echo | 128.63 |
| 04/14/2023 | Deposit | | | 352.79 |
| 04/17/2023 | Deposit | | HNB Echo | 1,281.07 |
| 04/17/2023 | Deposit | | AMH MI Claims | 715.12 |
| 04/17/2023 | Deposit | | HNB Echo | 543.21 |
| 04/17/2023 | Deposit | | Upper Peninsula | 473.75 |
| 04/17/2023 | Deposit | | Aetna | 382.63 |
| 04/17/2023 | Deposit | | Aetna | 251.90 |
| 04/17/2023 | Deposit | | | 29.21 |
| 04/17/2023 | Deposit | | Square Inc | 168.05 |
| 04/17/2023 | Deposit | | HNB Echo | 142.45 |
| 04/17/2023 | Deposit | | HNB Echo | 98.00 |
| 04/17/2023 | Deposit | | | 94.41 |
| 04/17/2023 | Deposit | | | 55.80 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/17/2023 | Deposit | | UHC Midwest | 216.02 |
| 04/18/2023 | Deposit | | | 204.53 |
| 04/18/2023 | Deposit | | | 75.43 |
| 04/18/2023 | Deposit | | HNB Echo | 98.00 |
| 04/18/2023 | Deposit | | Midwest Health Plan | 1,223.38 |
| 04/18/2023 | Deposit | | UHC Midwest | 39.12 |
| 04/18/2023 | Deposit | | Blue Cross Blue Shield | 17,832.88 |
| 04/18/2023 | Deposit | | Square Inc | 542.26 |
| 04/18/2023 | Deposit | | Alliance Health | 102.99 |
| 04/18/2023 | Deposit | | | 379.11 |
| 04/18/2023 | Deposit | | Health Alliance | 4,389.94 |
| 04/18/2023 | Deposit | | HNB Echo | 106.86 |
| 04/18/2023 | Deposit | | HNB Echo | 219.94 |
| 04/18/2023 | Deposit | | | 92.69 |
| 04/18/2023 | Deposit | | HealthAlliance HcClaimPmt | 52.64 |
| 04/19/2023 | Deposit | | | 177.38 |
| 04/19/2023 | Deposit | | BCBSM HCCLAIMPMT | 779.55 |
| 04/19/2023 | Deposit | | | 1,966.06 |
| 04/19/2023 | Deposit | | Cigna HcClaimpmt | 418.92 |
| 04/19/2023 | Deposit | | | 540.32 |
| 04/19/2023 | Deposit | | HNB Echo | 174.39 |
| 04/19/2023 | Deposit | | BCBSM HCCLAIMPMT | 583.23 |
| 04/19/2023 | Deposit | | BCBSM HCCLAIMPMT | 5,110.07 |
| 04/19/2023 | Deposit | | | 0.36 |
| 04/19/2023 | Deposit | | Square Inc | 522.64 |
| 04/19/2023 | Deposit | | BCBSM HCCLAIMPMT | 1,065.71 |
| 04/19/2023 | Deposit | | Pay Plus | 164.05 |
| 04/19/2023 | Deposit | | BCBSM HCCLAIMPMT | 559.91 |
| 04/19/2023 | Deposit | | Cigna Edge Trans | 652.52 |
| 04/19/2023 | Deposit | | | 38.96 |
| 04/19/2023 | Deposit | | BCBSM HCCLAIMPMT | 1,048.24 |
| 04/19/2023 | Deposit | | | 1,351.21 |
| 04/19/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 206.39 |
| 04/19/2023 | Deposit | | | 94.08 |
| 04/20/2023 | Deposit | | | 3,643.22 |
| 04/20/2023 | Deposit | | | 2,945.70 |
| 04/20/2023 | Deposit | | | 2,914.53 |
| 04/20/2023 | Deposit | | UHC Midwest | 1,698.46 |
| 04/20/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 855.59 |
| 04/20/2023 | Deposit | | Pay Plus | 825.96 |
| 04/20/2023 | Deposit | | HNB Echo | 815.44 |
| 04/20/2023 | Deposit | | | 745.67 |
| 04/20/2023 | Deposit | | HNB Echo | 690.62 |
| 04/20/2023 | Deposit | | Pay Plus | 506.13 |
| 04/20/2023 | Deposit | | Square Inc | 445.09 |
| 04/20/2023 | Deposit | | | 429.85 |
| 04/20/2023 | Deposit | | Pay Plus | 394.10 |
| 04/20/2023 | Deposit | | | 247.10 |
| 04/20/2023 | Deposit | | Aetna | 239.84 |
| 04/20/2023 | Deposit | | | 221.45 |
| 04/20/2023 | Deposit | | | 215.29 |
| 04/20/2023 | Deposit | | Pay Plus | 181.03 |
| 04/20/2023 | Deposit | | AMH MI Claims | 173.04 |
| 04/20/2023 | Deposit | | | 172.72 |
| 04/20/2023 | Deposit | | Pay Plus | 142.63 |
| 04/20/2023 | Deposit | | | 142.63 |
| 04/20/2023 | Deposit | | | 71.64 |
| 04/20/2023 | Deposit | | | 71.64 |
| 04/20/2023 | Deposit | | Meridian Health Services | 66.97 |
| 04/20/2023 | Deposit | | HNB Echo | 54.43 |
| 04/20/2023 | Deposit | | Pay Plus | 52.64 |
| 04/20/2023 | Deposit | | Pay Plus | 41.50 |
| 04/20/2023 | Deposit | | Pay Plus | 40.40 |
| 04/20/2023 | Deposit | | Pay Plus | 39.73 |
| 04/20/2023 | Deposit | | | 36.18 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/20/2023 | Deposit | | Pay Plus | 32.64 |
| 04/20/2023 | Deposit | | | 18.80 |
| 04/20/2023 | Deposit | | | 17.18 |
| 04/20/2023 | Deposit | | Pay Plus | 14.48 |
| 04/20/2023 | Deposit | | | 13.84 |
| 04/20/2023 | Deposit | | | 8.52 |
| 04/20/2023 | Deposit | | | 22,316.30 |
| 04/20/2023 | Deposit | | | 17,229.33 |
| 04/20/2023 | Deposit | | HNB Echo | 7,499.91 |
| 04/20/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 4,301.57 |
| 04/20/2023 | Deposit | | UHC Midwest | 3,966.36 |
| 04/21/2023 | Deposit | | | 140.00 |
| 04/21/2023 | Deposit | | Deposit | 353.03 |
| 04/21/2023 | Deposit | | | 35.41 |
| 04/21/2023 | Deposit | | McLaren Medical | 37,296.76 |
| 04/21/2023 | Deposit | | McLaren Medical | 24,751.26 |
| 04/21/2023 | Deposit | | | 12,736.79 |
| 04/21/2023 | Deposit | | HNB Echo | 2,081.12 |
| 04/21/2023 | Deposit | | Pay Plus | 1,347.36 |
| 04/21/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 905.68 |
| 04/21/2023 | Deposit | | Square Inc | 198.70 |
| 04/21/2023 | Deposit | | Cigna HcClaimpmt | 158.96 |
| 04/21/2023 | Deposit | | Aetna | 109.29 |
| 04/21/2023 | Deposit | | HNB Echo | 101.61 |
| 04/21/2023 | Deposit | | Anthem Blue | 14.65 |
| 04/21/2023 | Deposit | | | 12.06 |
| 04/21/2023 | Deposit | | Pay Plus | 10.34 |
| 04/21/2023 | Deposit | | HNB Echo | 3.81 |
| 04/21/2023 | Deposit | | Deposit | 1,205.16 |
| 04/21/2023 | Deposit | | | 67.90 |
| 04/24/2023 | Deposit | | Cigna Edge Trans | 63.71 |
| 04/24/2023 | Deposit | | Meridian Health Services | 98.00 |
| 04/24/2023 | Deposit | | Aetna | 47.31 |
| 04/24/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 32.23 |
| 04/24/2023 | Deposit | | HNB Echo | 22.51 |
| 04/24/2023 | Deposit | | | 16.31 |
| 04/24/2023 | Deposit | | | 9.71 |
| 04/24/2023 | Deposit | | | 226.30 |
| 04/24/2023 | Deposit | | McLaren Medical | 2,709.59 |
| 04/24/2023 | Deposit | | UHC Midwest | 1,799.33 |
| 04/24/2023 | Deposit | | Upper Peninsula | 947.50 |
| 04/24/2023 | Deposit | | UHC Midwest | 211.56 |
| 04/24/2023 | Deposit | | Cigna HcClaimpmt | 188.77 |
| 04/24/2023 | Deposit | | Aetna | 182.49 |
| 04/24/2023 | Deposit | | Square Inc | 53.40 |
| 04/25/2023 | Deposit | | Midwest Health Plan | 4,116.05 |
| 04/25/2023 | Deposit | | | 1,678.68 |
| 04/25/2023 | Deposit | | Blue Cross Blue Shield | 1,677.78 |
| 04/25/2023 | Deposit | | | 1,610.99 |
| 04/25/2023 | Deposit | | Health Alliance | 1,235.06 |
| 04/25/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 56.17 |
| 04/25/2023 | Deposit | | | 267.58 |
| 04/25/2023 | Deposit | | | 172.47 |
| 04/25/2023 | Deposit | | Meridian Health Services | 110.74 |
| 04/25/2023 | Deposit | | | 89.71 |
| 04/25/2023 | Deposit | | UHC Midwest | 78.24 |
| 04/25/2023 | Deposit | | Square Inc | 340.09 |
| 04/26/2023 | Transfer | | | 68,345.92 |
| 04/26/2023 | Deposit | | Deposit | 300.00 |
| 04/26/2023 | Deposit | | BCBSM HCCLAIMPMT | 6,836.85 |
| 04/26/2023 | Deposit | | Aetna | 5,901.50 |
| 04/26/2023 | Deposit | | BCBSM HCCLAIMPMT | 4,329.22 |
| 04/26/2023 | Deposit | | BCBSM HCCLAIMPMT | 3,256.04 |
| 04/26/2023 | Deposit | | | 1,315.35 |
| 04/26/2023 | Deposit | | BCBSM HCCLAIMPMT | 1,214.11 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/26/2023 | Deposit | | McLaren Medical | 1,045.99 |
| 04/26/2023 | Deposit | | McLaren Medical | 1,000.86 |
| 04/26/2023 | Deposit | | BCBSM HCCLAIMPMT | 955.09 |
| 04/26/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 267.11 |
| 04/26/2023 | Deposit | | Square Inc | 251.70 |
| 04/26/2023 | Deposit | | | 174.72 |
| 04/26/2023 | Deposit | | AMH MI Claims | 98.00 |
| 04/26/2023 | Deposit | | | 75.00 |
| 04/26/2023 | Deposit | | | 41.07 |
| 04/26/2023 | Deposit | | UHC Midwest | 34.89 |
| 04/26/2023 | Deposit | | | 6.46 |
| 04/26/2023 | Deposit | | Deposit | 1,177.32 |
| 04/26/2023 | Deposit | | BCBSM HCCLAIMPMT | 7,109.46 |
| 04/27/2023 | Deposit | | | 109,874.80 |
| 04/27/2023 | Transfer | | | 20,000.00 |
| 04/27/2023 | Deposit | | | 15,583.46 |
| 04/27/2023 | Deposit | | | 13,781.20 |
| 04/27/2023 | Deposit | | Humana Insurance Co | 9,192.32 |
| 04/27/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 4,618.28 |
| 04/27/2023 | Deposit | | | 2,277.06 |
| 04/27/2023 | Deposit | | Humana Insurance Co | 1,619.42 |
| 04/27/2023 | Deposit | | HDIC HcClaimPmt | 1,595.42 |
| 04/27/2023 | Deposit | | | 1,375.63 |
| 04/27/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 1,292.37 |
| 04/27/2023 | Deposit | | | 796.47 |
| 04/27/2023 | Deposit | | | 589.19 |
| 04/27/2023 | Deposit | | Aetna | 580.49 |
| 04/27/2023 | Deposit | | | 395.05 |
| 04/27/2023 | Deposit | | | 365.24 |
| 04/27/2023 | Deposit | | | 267.72 |
| 04/27/2023 | Deposit | | Humana Insurance Co | 259.33 |
| 04/27/2023 | Deposit | | | 196.75 |
| 04/27/2023 | Deposit | | | 183.76 |
| 04/27/2023 | Deposit | | | 170.77 |
| 04/27/2023 | Deposit | | | 133.00 |
| 04/27/2023 | Deposit | | | 106.70 |
| 04/27/2023 | Deposit | | | 87.15 |
| 04/27/2023 | Deposit | | | 85.02 |
| 04/27/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 75.00 |
| 04/27/2023 | Deposit | | | 12.78 |
| 04/27/2023 | Receive Payment | | HealthBar | 1,250.00 |
| 04/27/2023 | Deposit | | Deposit | 1,000.00 |
| 04/27/2023 | Deposit | | Deposit | 517.64 |
| 04/27/2023 | Deposit | | | 46,776.87 |
| 04/28/2023 | Deposit | | | 46.61 |
| 04/28/2023 | Deposit | | | 10,146.78 |
| 04/28/2023 | Deposit | | HDIC HcClaimPmt | 2,153.13 |
| 04/28/2023 | Deposit | | HNB Echo | 2,080.28 |
| 04/28/2023 | Deposit | | Cigna HcClaimpmt | 1,342.13 |
| 04/28/2023 | Deposit | | Cigna Edge Trans | 802.00 |
| 04/28/2023 | Deposit | | Deposit | 182.94 |
| 04/28/2023 | Deposit | | UHC Midwest | 255.67 |
| 04/28/2023 | Deposit | | Humana Insurance Co | 214.36 |
| 04/28/2023 | Deposit | | Anthem Blue | 163.24 |
| 04/28/2023 | Deposit | | Square Inc | 161.06 |
| 04/28/2023 | Deposit | | HNB Echo | 28.31 |
| 04/28/2023 | Deposit | | UHC Midwest | 381.35 |

| | | | | |
|------|------|------|------|------|
| Total | | | | 832,297.50 |

**Additional Information**

Uncleared checks and payments as of 04/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/24/2021 | Refund | 1321 | Priority One Urgent Care | -300.00 |
| 11/19/2021 | Bill Payment | 6254 | Shayona Real Estate, LLC | -1,225.25 |
| 01/01/2022 | Check | 6413 | Nameer Kiminaia Trust | -10,333.33 |
| 01/01/2022 | Check | 6410 | Recovery Pathways | -887.45 |
| 01/01/2022 | Check | 6411 | Brian O. Tierney Living Trust | -10,333.33 |
| 01/01/2022 | Check | 6416 | Pure Psychiatry of Michigan P... | -705.70 |
| 07/29/2022 | Bill Payment | 7367 | Consult4HealthXP, Inc. | -750.00 |
| 09/11/2022 | Expense | 05012022 | Sven Erlandson | -7,500.00 |
| 09/14/2022 | Expense | 09142022 | QuickBooks Payments | -37.48 |
| 09/19/2022 | Bill Payment | 7454 | Definitive Healthcare, LLC | -5,000.00 |
| 09/22/2022 | Bill Payment | 7450 | DoctorsManagement, LLC | -5,000.00 |
| 10/19/2022 | Deposit | | | -114.83 |
| 12/07/2022 | Bill Payment | | Villa at the Park. | -600.00 |
| 03/06/2023 | Bill Payment | 7815 | Xavier Barber | -111.36 |
| 03/09/2023 | Bill Payment | 7813 | Wendy Hutton | -181.56 |
| 03/15/2023 | Bill Payment | 7788 | The Medical Real Estate Group | -50,000.00 |
| 03/15/2023 | Bill Payment | 7787 | 6600 Highland, LLC | -25,000.00 |
| 03/25/2023 | Bill Payment | 7786 | The Medical Real Estate Group | -50,000.00 |
| 04/01/2023 | Expense | | Petersen International Under... | -6,242.48 |
| 04/06/2023 | Bill Payment | 7825 | Rhoda Yoder | -40.13 |
| 04/06/2023 | Bill Payment | 7826 | Vernon Yoder | -30.42 |
| 04/12/2023 | Expense | | QuickBooks Payments | -25.72 |
| 04/26/2023 | Expense | | QuickBooks Payments | -8.15 |
| 04/27/2023 | Expense | | QuickBooks Payments | -21.70 |
| 04/28/2023 | Journal | 04-2023 JE007 | | -49,137.46 |
| 04/28/2023 | Journal | 04-2023 JE007 | | -132,956.68 |

| **Total** | | | | **-356,543.03** |

Uncleared deposits and other credits as of 04/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/26/2022 | Deposit | | | 2,296.70 |
| 06/27/2022 | Receive Payment | | Mariners Inn | 1,112.00 |
| 06/30/2022 | Receive Payment | | Mariners Inn | 1,381.00 |
| 09/28/2022 | Bill Payment | 7465 | Edge Solutions | 0.00 |
| 10/07/2022 | Bill Payment | 7481 | Life Technologies Corporation | 0.00 |
| 10/07/2022 | Bill Payment | 7486 | Jennifer Lambert | 0.00 |
| 10/10/2022 | Bill Payment | 7501 | Catherine J. Davis | 0.00 |
| 10/13/2022 | Bill Payment | 7498 | Microgenics Corporation | 0.00 |
| 10/13/2022 | Bill Payment | 7497 | AB Sciex, LLC | 0.00 |
| 10/18/2022 | Bill Payment | 7507 | Orchard Software Corporation | 0.00 |
| 10/19/2022 | Bill Payment | 7508 | Fisher Healthcare | 0.00 |
| 10/25/2022 | Bill Payment | 7535 | Agena Bioscience, Inc. | 0.00 |
| 12/30/2022 | Deposit | | | 2,493.79 |
| 01/11/2023 | Bill Payment | 7722 | Succurro's Painting, Inc. | 0.00 |
| 01/18/2023 | Bill Payment | 7736 | Microgenics Corporation | 0.00 |
| 01/18/2023 | Bill Payment | 7738 | Tryco Inc. | 0.00 |
| 01/24/2023 | Bill Payment | 7759 | Immunalysis Corporation | 0.00 |
| 01/26/2023 | Bill Payment | 7769 | Dropoff Inc. | 0.00 |
| 01/26/2023 | Bill Payment | 7768 | Empirical Biosciences | 0.00 |
| 01/26/2023 | Bill Payment | 7765 | Staples | 0.00 |
| 01/26/2023 | Bill Payment | 7774 | AB Sciex, LLC | 0.00 |
| 01/30/2023 | Bill Payment | 7784 | Arkstone Medical | 0.00 |
| 01/31/2023 | Bill Payment | 7783 | Theranostix Inc. | 0.00 |
| 02/01/2023 | Bill Payment | 7779 | Immunalysis Corporation | 0.00 |
| 02/01/2023 | Bill Payment | 7777 | Orchard Software Corporation | 0.00 |
| 02/01/2023 | Bill Payment | 7778 | StrengthPoint Advisors | 0.00 |
| 02/02/2023 | Bill Payment | | Life Technologies Corporation | 0.00 |
| 02/02/2023 | Bill Payment | | McShane Welding, Inc. | 0.00 |
| 02/06/2023 | Deposit | | Void | 1,259.32 |
| 02/09/2023 | Bill Payment | | LabSoft, Inc. | 0.00 |
| 02/10/2023 | Bill Payment | | Gena's Timeless Cleaning, LLC | 0.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/15/2023 | Bill Payment | 7791 | The Medical Real Estate Group | 0.00 |
| 02/15/2023 | Bill Payment | 7790 | 6600 Highland, LLC | 0.00 |
| 02/25/2023 | Bill Payment | 7789 | The Medical Real Estate Group | 0.00 |
| 03/09/2023 | Receive Payment | | Sacred Heart | 0.00 |

**Total** **8,542.81**

Uncleared checks and payments after 04/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2023 | Expense | | Returned Deposit Item | -26,000.00 |
| 05/01/2023 | Expense | | Petersen International Under… | -6,242.48 |
| 05/01/2023 | Bill Payment | | MedSpeed, LLC | -20,000.00 |

**Total** **-52,242.48**

Uncleared deposits and other credits after 04/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2023 | Deposit | | Cigna HcClaimpmt | 257.24 |
| 05/01/2023 | Deposit | | Aetna | 385.54 |
| 05/01/2023 | Deposit | | HNB Echo | 885.26 |
| 05/01/2023 | Deposit | | Square Inc | 975.76 |
| 05/01/2023 | Deposit | | HNB Echo | 1,078.00 |
| 05/01/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 1,086.78 |
| 05/01/2023 | Deposit | | Aetna | 1,202.41 |
| 05/01/2023 | Deposit | | UHC Midwest | 17,865.43 |
| 05/01/2023 | Deposit | | UHC Midwest | 69,879.05 |
| 05/01/2023 | Deposit | | Cigna Edge Trans | 230.87 |
| 05/01/2023 | Deposit | | Deposit | 892.63 |
| 05/01/2023 | Deposit | | Aetna | 4.85 |
| 05/01/2023 | Deposit | | | 31.16 |
| 05/01/2023 | Deposit | | HNB Echo | 62.30 |
| 05/01/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 82.04 |
| 05/01/2023 | Deposit | | | 105.82 |
| 05/02/2023 | Deposit | | Blue Cross Blue Shield | 98,482.49 |
| 05/02/2023 | Deposit | | Returned Deposit Item | 26,000.00 |
| 05/02/2023 | Deposit | | McLaren Medical | 50,786.16 |
| 05/02/2023 | Deposit | | Midwest Health Plan | 16,035.08 |
| 05/02/2023 | Deposit | | Health Alliance | 4,248.84 |
| 05/02/2023 | Deposit | | HNB Echo | 2,064.18 |
| 05/02/2023 | Deposit | | | 1,660.59 |
| 05/02/2023 | Deposit | | Aetna | 802.24 |
| 05/02/2023 | Deposit | | Alliance Health | 621.43 |
| 05/02/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 583.36 |
| 05/02/2023 | Deposit | | | 514.44 |
| 05/02/2023 | Deposit | | HealthAlliance HcClaimPmt | 477.19 |
| 05/02/2023 | Deposit | | | 435.06 |
| 05/02/2023 | Deposit | | Square Inc | 223.12 |
| 05/02/2023 | Deposit | | | 171.48 |
| 05/02/2023 | Deposit | | | 105.00 |
| 05/02/2023 | Deposit | | | 76.80 |
| 05/02/2023 | Deposit | | HealthAlliance HcClaimPmt | 75.00 |
| 05/02/2023 | Deposit | | UNITEDHEALTHCARE HCCL… | 6.05 |
| 05/02/2023 | Deposit | | HealthAlliance HcClaimPmt | 6.05 |
| 05/02/2023 | Deposit | | | 21.26 |
| 05/02/2023 | Deposit | | | 39.15 |
| 05/02/2023 | Deposit | | | 40.76 |
| 05/02/2023 | Deposit | | HNB Echo | 46.37 |
| 05/02/2023 | Deposit | | McLaren Medical | 65,063.72 |

**Total** **363,610.96**

**10006 Comerica Medicare ZBA - 5695, Period Ending 04/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 05/03/2023

Reconciled by: Shawna Willaeys

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (3) | -113,061.20 |
| Deposits and other credits cleared (6) | 114,072.50 |
| Statement ending balance | 1,011.30 |
| | |
| Register balance as of 04/30/2023 | 1,011.30 |
| Cleared transactions after 04/30/2023 | 0.00 |
| Uncleared transactions after 04/30/2023 | -1,011.00 |
| Register balance as of 05/03/2023 | 0.30 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/11/2023 | Transfer | | | -44,500.92 |
| 04/12/2023 | Transfer | | | -214.36 |
| 04/26/2023 | Transfer | | | -68,345.92 |
| **Total** | | | | **-113,061.20** |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/11/2023 | Deposit | | WPS HCCLAIMPMT | 44,500.92 |
| 04/12/2023 | Deposit | | WPS HCCLAIMPMT | 214.36 |
| 04/13/2023 | Deposit | | WPS HCCLAIMPMT | 233.53 |
| 04/20/2023 | Deposit | | WPS HCCLAIMPMT | 65,081.86 |
| 04/25/2023 | Deposit | | WPS HCCLAIMPMT | 3,030.53 |
| 04/26/2023 | Deposit | | WPS HCCLAIMPMT | 1,011.30 |
| **Total** | | | | **114,072.50** |

**Additional Information**

Uncleared checks and payments after 04/30/2023

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2023 | Expense | | WPS HCCLAIMPMT | -1,011.00 |
| **Total** | | | | **-1,011.00** |

Helix Diagnostics

**10000 Huntington Checking (XXXXXXX 7845), Period Ending 04/30/2023**

**RECONCILIATION REPORT**

Reconciled on: 05/03/2023

Reconciled by: Shawna Willaeys

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
| --- | --- |
| Statement beginning balance | 1,492.45 |
| Checks and payments cleared (16) | -77,881.42 |
| Deposits and other credits cleared (12) | 78,174.67 |
| Statement ending balance | 1,785.70 |
| | |
| Register balance as of 04/30/2023 | 1,785.70 |

**Details**

Checks and payments cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 04/12/2023 | Bill Payment | | O'Keefe LLC | -10,000.00 |
| 04/12/2023 | Bill Payment | | The Sports Marketing Agency,… | -30,000.00 |
| 04/17/2023 | Bill Payment | | Microsoft | -175.06 |
| 04/17/2023 | Expense | | Huntington Bank | -40.00 |
| 04/17/2023 | Expense | | Huntington Bank | -55.00 |
| 04/17/2023 | Expense | | Huntington Bank | -20.00 |
| 04/17/2023 | Expense | | Huntington Bank | -20.00 |
| 04/17/2023 | Bill Payment | | Mercedes Scientific | -2,628.36 |
| 04/17/2023 | Bill Payment | | Microsoft | -1,405.72 |
| 04/17/2023 | Expense | | Huntington Bank | -5.00 |
| 04/18/2023 | Bill Payment | | Costco | -182.28 |
| 04/18/2023 | Bill Payment | | James Grossi | -3,750.00 |
| 04/19/2023 | Bill Payment | | James Grossi | -7,000.00 |
| 04/19/2023 | Bill Payment | | Michigan Department of Treas… | -100.00 |
| 04/20/2023 | Expense | | Deposit | -2,500.00 |
| 04/27/2023 | Transfer | | | -20,000.00 |

| Total | -77,881.42 |
| --- | --- |

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 04/04/2023 | Deposit | | | 182.62 |
| 04/11/2023 | Deposit | | | 18,170.62 |
| 04/12/2023 | Deposit | | Deposit | 2,497.25 |
| 04/12/2023 | Receive Payment | | Sacred Heart | 18,412.18 |
| 04/17/2023 | Deposit | | Brown & Brown of Detroit, Inc. | 10,596.00 |
| 04/17/2023 | Deposit | | Deposit | 4,482.62 |
| 04/17/2023 | Deposit | | | 2,085.41 |
| 04/17/2023 | Deposit | | Payroll 03-31-2023 | 3,866.38 |
| 04/19/2023 | Deposit | | Deposit | 8,000.00 |
| 04/20/2023 | Deposit | | Deposit | 9,000.00 |
| 04/21/2023 | Deposit | | Deposit | 881.42 |
| 04/28/2023 | Deposit | | Huntington Bank | 0.17 |

| Total | 78,174.67 |
| --- | --- |

**Helix Diagnostics**
**Budget vs Actual (4/17/23 to 4/28/23)**

| Description | 21-Apr-23 Proj. | 28-Apr-23 Proj. | 5-May-23 Proj. | Cumulative Proj Actuals | 21-Apr-23 Act. | 28-Apr-23 Act. | 28-Apr-23 Act. | Cumulative Act | 21-Apr-23 Var | 28-Apr-23 Var | 5-May-23 Var | Cumulative Var | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billed Receipts | 77,649 | 77,625 | 77,586 | 155,274 | | | | | (77,649) | (77,625) | | (155,274) | |
| Cash Balance WE 4/14/23 (est.) | 119,110 | | | 119,110 | 119,938 | | | 119,938 | 829 | | | 829 | |
| Future Receipts | 497,872 | 499,846 | 503,189 | 997,718 | 270,900 | 290,492 | | 561,392 | (226,972) | (209,354) | | (436,327) | |
| Medcare Delay in Billing Claims | (308,483) | (233,434) | (195,794) | (541,917) | | | | | 308,483 | 233,434 | | 541,917 | |
| Improved Collections | 40,963 | 40,963 | 40,019 | 81,925 | 16,548 | | | 16,548 | (24,415) | (40,963) | | (65,377) | Unable to pay 3rd Biller delayed claim submission, WE5/5 will have increased receipts (5/1~2 total $338k) |
| **Cash Receipts** | **$ 427,110** | **$ 385,000** | **$ 425,000** | **$ 812,110** | **$ 407,386** | **290,492** | **$ -** | **$ 697,878** | **$ (19,724)** | **$ (94,508)** | **$ -** | **$ (114,232)** | |
| | | | | $ 693,000 | | | | $ 577,939 | | | | | |
| **Payroll Disbursements** | | | | $ - | | | Approved Pull ahead | 595600.14 | | | | $ - | |
| Gross Wages Pre-petition | | | | | | | | | | | | | |
| Gross Wages Post-petition | | 32,460 | | 32,460 | | 32,460 | | 32,460 | - | (0) | | (0) | |
| Employee Withholding - Pre-petition | | | 32,505 | | | | 33,165 | 33,165 | - | 0 | (660) | (660) | FCST exp for WE 5/5 pull ahead approved |
| Employee Withholding - Post-petition | | | | | | | | | | | | | |
| Employer Taxes - Pre-petition | 13,732 | 8,197 | | 21,928 | 13,732 | 8,196 | | 21,928 | - | 0 | | 0 | |
| Employer Taxes - Post-petition | | | 13,143 | | | | 13,144 | 13,144 | - | | (0) | (0) | FCST exp for WE 5/5 pull ahead approved |
| Payroll Missed 4/14/23 | 179,503 | | | 179,503 | 179,503 | | | 179,503 | - | | | 0 | |
| Net Pay - Pre-petition | 74,685 | 26,236 | | 100,920 | 74,685 | 26,236 | | 100,920 | - | 0 | | 0 | |
| Net Pay - Post-petition | | 104,944 | | 104,944 | | 105,749 | | 105,749 | - | (806) | | (806) | |
| Payroll Correction - receipt of overpayment | | | | | | | | | | | | | |
| **Payroll Disbursements** | **$ 267,919** | **$ 171,836** | **$ 45,648** | **$ 439,755** | **$ 267,919** | **172,641** | **$ 46,308** | **$ 486,869** | **$ -** | **$ (805)** | **$ (660)** | **$ (1,465)** | |
| **Non-Payroll Disbursements** | | | | | | | | | | | | | |
| Credit Card Fees | 470 | 470 | | 940 | 140 | 70 | | 210 | 330 | 400 | | 730 | Delay in billing reduced expense |
| Bank Charges | | | | | | | | | | | | | |
| Courier Fee | 19,654 | 19,654 | | 39,308 | | 20,000 | | 20,000 | 19,654 | (346) | | 19,308 | Delayed payment until WE 5/5 |
| Marketing Fees (1099) | 31,250 | 31,250 | | 62,500 | 31,250 | 31,250 | | 62,500 | - | - | | - | |
| IT Hardware | | 303 | | 303 | | | | | | 303 | | 303 | No debit card cannot make Amazon order |
| Contract Labor | | 559 | | 559 | | | | | | 559 | | 559 | Canceled Contract |
| Fuel/Mileage | 1,250 | 2,127 | | 3,377 | | 2,103 | | 2,103 | 1,250 | 24 | | 1,274 | Cost reduction |
| Dues & Subscriptions | 115 | 115 | | 231 | | | | | 115 | 115 | | 231 | Cost reduction |
| Workers Comp | | 8,386 | | 8,386 | | | | | | 8,386 | | 8,386 | Delayed until WE 5/5 |
| Insurance - Liability | | 12,100 | | 12,100 | | | | | | 12,100 | | 12,100 | Delayed until WE 5/5 |
| Insurance - Employee Portion | (6,222) | (6,222) | | (12,444) | (2,703) | (2,757) | | (5,460) | (3,519) | (3,465) | | (6,984) | Lower HC premium will be offset in HC insurance |
| Insurance - Health | | | | | | | | | | | | | |
| Insurance - Life/AD&D/Dental/Vision | | | | | | | | | | | | | |
| Insurance - Life | | (189) | | (189) | | | | | | (189) | | (189) | |
| Lab Fees | | 15,790 | | 15,790 | | 7,500 | | 7,500 | | 8,290 | | 8,290 | Labcorp delayed issuing invoice |
| Legal & Professional Fees | | | | | | | | | | | | | |
| IT Consulting | 923 | 923 | | 1,846 | | | | | 923 | 923 | | 1,846 | Cost reduction/delay |
| Compliance | | | | | | | | | | | | | |
| Licenses & Fees - Infrastructure | | 356 | | 356 | | | | | | 356 | | 356 | No debit card cannot make payment |
| Licenses & Fees - Business Operations | | 415 | | 415 | | | | | | 415 | | 415 | |
| Employee Meals | 92 | 92 | | 185 | | | | | 92 | 92 | | 185 | Cost reduction |
| Meals and Entertainment | 58 | 58 | | 115 | | | | | 58 | 58 | | 115 | Cost reduction |
| Medical Billing | 26,000 | 26,000 | | 52,000 | | 26,000 | | 26,000 | 26,000 | - | | 26,000 | Delayed until WE 5/5 |
| Medical Directorship | 692 | 692 | | 1,385 | | | | | 692 | 692 | | 1,385 | Need invoice |
| Rent or Lease | | | | | | | | | | | | | |
| Equipment Lease | | | | | | | | | | | | | |
| Repair & Maintenance | 2,000 | 2,000 | | 4,000 | | | | | 2,000 | 2,000 | | 4,000 | Cost reduction/delay |
| Payroll Fees | | 3,303 | | 3,303 | | 3,116 | | 3,116 | | 187 | | 187 | Need invoice |
| Shipping and Delivery Expense | 3,667 | 3,667 | | 7,334 | | | | | 3,667 | 3,667 | | 7,334 | Need invoice |
| Supplies | 39,000 | 72,000 | | 111,000 | 4,391 | 29,392 | | 33,783 | 34,609 | 42,608 | | 77,217 | Delayed purchases until WE5/5 |
| Taxes & Licenses | | | | | | | | | | | | | |
| Telephone | | | | | | | | | | | | | |
| Travel | 1,062 | 1,062 | | 2,123 | | | | | 1,062 | 1,062 | | 2,123 | Cost reduction |
| Utilities | | | | | | | | | | | | | |
| Cleaning Service | | 2,769 | | 2,769 | | | | | | 2,769 | | 2,769 | Cost reduction |
| Uniforms | 945 | 945 | | 1,890 | | | | | 945 | 945 | | 1,890 | |
| Waste Management | | | | | | | | | | | | | |
| US Trustee Fees | 1,560 | 1,486 | | 3,045 | | 950 | | 950 | 1,560 | 1,486 | | 3,045 | Need invoice |
| Expense Reports | 1,000 | 1,000 | | 2,000 | | | | | 1,000 | 50 | | 1,050 | Cost reduction |
| **Non-Payroll Disbursements** | **$ 123,516** | **$ 201,111** | **$ -** | **$ 324,627** | **$ 33,079** | **117,624** | **$ -** | **$ 150,703** | **$ 90,437** | **$ 83,487** | **$ -** | **$ 173,924** | |
| | | | | | | | | | | | | | |
| **Disbursement Summary** | | | | | | | | | | | | | |
| Payroll | $ 267,919 | $ 171,836 | $ 45,648 | $ 439,755 | $ 267,919 | 172,641 | 46,308 | $ 486,869 | $ - | $ (805) | $ (660) | $ (1,465) | |
| Non-Payroll | $ 123,516 | $ 201,111 | $ - | $ 324,627 | $ 33,079 | 117,624 | $ - | $ 150,703 | $ 90,437 | $ 83,487 | $ - | $ 173,924 | |
| Other Cash Expenditures | $ - | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - | |
| **Total Disbursements** | **$ 391,435** | **$ 372,947** | **$ 45,648** | **$ 764,382** | **$ 300,998** | **290,265** | **$ 46,308** | **$ 637,571** | **$ 90,437** | **$ 82,682** | **$ (660)** | **$ 172,459** | |
| | | | | | | | | 636,322 | | | | | |
| **Net Cash Flow (Weekly)** | **$ 35,675** | **$ 12,053** | **$ 379,351** | | **$ 106,388** | **227** | **$ (46,308)** | | **$ 70,713** | **$ (11,826)** | **$ 660** | | |
| **Cumulative Cash Flow** | **$ 35,675** | **$ 47,728** | **$ 427,079** | | **$ 106,388** | **106,615** | **60,306** | | **$ 70,713** | **$ 58,887** | **$ 59,547** | | |
| | | $ (71,382) | | | | | | | | | | | |

|  | Comercia Main | Comerica ZBA | Huntington | Total Cash |
|---|---|---|---|---|
| Cash Bal 4/21 | $ 320,285.04 | $ 65,315.39 | $ 21,785.53 | $ 407,385.96 |
| Deposits | $ 285,199.77 | $ 4,041.83 | $ - | $ 289,241.60 |
| Transfers | $ 88,345.92 | $ (68,345.92) | $ (20,000.00) | $ - |
| Distributions | $ (392,998.46) | | | $ (392,998.46) |
| Cash Bal 4/28 | $ 300,832.27 | $ 1,011.30 | $ 1,785.53 | $ 303,629.10 A |
| | $ - | | | |
| Cumulative Cash Flow 4/28 | | | | $ 60,306.40 B |
| **Delta** | | | | $ 243,322.70 A-B |
| **Reconciling Items** | | | | |
| 4/28 Payroll not cleared until 5/1 | | | | $ 182,094 |
| 3rd party billing payment cleared 5/1 | | | | $ 26,000 |
| Courier payment cleared 5/1 | | | | $ 20,000 |
| Lab fee payment in-transit | | | | $ 7,500 |
| 4/21 payroll check not cashed | | | | $ 2,748 |
| 401K payment in-transit | | | | $ 4,981 |
| **Total Reconciling Items** | | | | $ 243,323 |
| **Check s/b zero** | | | | $ (0) |