## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

In the Matter of:

ARK LABORATORY, LLC,

       Debtor.

_____/

Case No. 23-43403-mlo
Chapter 11
Hon, Maria L. Oxholm

CORRECTED

## EXHIBIT
## PLAN SUPPLEMENT

Prepared By:
By: /s/ Robert N. Bassel
Robert N. Bassel (P 48420)
Attorneys for Debtor
P.O. Box T
Clinton, MI 49236
248.677.1234
bbassel@gmail.com

**Committee Support Letter and Stipulated Order Authorizing Debtor To Mail Committee Letter Supporting Confirmation Of Plan With Its Plan Supplement To All Creditors And Parties In Interest [ECF 295]**

The Official Committee of Unsecured Creditors of Ark
Laboratory, LLC. d/b/a Helix Diagnostics

October 13, 2023

**To:** **The General Unsecured Creditors of Ark Laboratory, LLC, d/b/a Helix
Diagnostics ("<u>Ark Laboratory</u>" or the "<u>Debtor</u>"), Case No. 23-43403**

**Re:** **Combined Disclosure Statement and Plan of Liquidation of the Debtor**

Dear Creditor:

This letter is being sent to you from the Official Committee of Unsecured Creditors of Ark
Laboratory, LLC. (the "<u>**Committee**</u>"). Recently, the Debtor filed the Combined Disclosure Statement
and Plan of Liquidation, which sets forth how and to what extent various creditors, including unsecured
creditors (designated as Class 6 under the Plan of Liquidation), are to be repaid. The Plan of
Liquidation ("<u>**Plan**</u>") also includes a Disclosure Statement ("<u>**Disclosure Statement**</u>"), which describes
in detail the Plan and provides background information relating to the Plan and the Debtor. In addition,
following the filing of the Plan and the Disclosure Statement, the Debtor filed a Plan Supplement
("<u>**Plan Supplement**</u>"). We write to encourage you to review the enclosed Plan, Disclosure Statement,
the Plan Supplement and the Ballot (the was included with the Plan) with your legal advisors and to
promptly return the Ballot. Our recommendation to vote in favor of the Plan is on page 3 of this letter.

Generally, the Plan contemplates that Ark Laboratory will liquidate following confirmation of
the Plan. Under the Plan, all of the remaining assets, not otherwise sold to Auxo Investment Partners,
LLC ("<u>**Auxo**</u>"), the Successful Purchaser and primary secured creditor of the Debtor, will be assigned
to a Liquidating Trust pursuant to a Liquidating Trust Agreement under which Paul R. Hage will serve
as the Liquidating Trustee (the "<u>**Liquidating Trustee**</u>") to collect and disburse those funds that Auxo
and the unsecured creditors are entitled to receive under the Plan.

If the Plan is confirmed by the Bankruptcy Court, the holders of Allowed Unsecured Claims[1]
will receive payment on account of their pre-petition claims from two potential sources: (i) the net
recoveries from the Covid Testing Claims, and (ii) the net recoveries from the Causes of Action pursued
by the Liquidating Trustee, each as more specifically described below.

**(i)** **<u>The Covid Testing Claims:</u>**

One of the assets disclosed by the Debtor in its schedules filed in the Chapter 11 Case is the
Covid-19 Testing Claims with each of the Debtor's health insurance providers and governmental
entities that are being pursued by Special Counsel retained by the Debtor. According to the Debtor's
amended schedules filed in the Bankruptcy Court: "The [Covid Testing] Claims are valued at no less
than $4.0 million to the bankruptcy estate (exclusive of contingent fees owed to special counsel to be
retained by the Debtor, in the amount of 30% of the amount recovered). The face amount of the claims
may be over $40 million, however, that amount does not take into account collectability nor the
contingent fee that will be owed to special counsel."

---

[1] Unless otherwise defined herein, all capitalized terms shall have the meanings contained in the Plan.

Even though the Covid Testing Claims were excluded from the Debtor's sale of substantially all of its assets, the Covid Testing Claims constitute collateral of Auxo, as a secured creditor. What that means is that until Auxo is paid in full on its allowed secured claim – estimated to be in excess of $20 million – the unsecured creditors would not receive any funds on account of the recovery from the Covid Testing Claims.

Prior to the Plan having been filed, the Committee, Auxo and the Debtor reached an agreement regarding the distribution of the proceeds of the Covid Testing Claims under the Plan and the Liquidating Trust (the "Agreement") that provides: The net recoveries from the Covid Testing Claims, after payment of such amounts owed to Special Counsel, if recovered prior to the Effective Date,[2] shall be distributed by the Debtor and, if recovered after the Effective Date, shall be distributed by the Liquidating Trustee, as follows: (a) the first $9.2 million shall be distributed to Auxo, (b) the next $1.0 million to the Liquidating Trustee for payment of the Allowed Claims of the Unsecured Creditors, (c) then, once Auxo receives 80% of the amount owed on its Allowed Secured Claim, each dollar received thereafter by the Liquidating Trustee shall be split with 15% of such recoveries for payment of the Allowed Claims of the Unsecured Creditors and 85% of such recoveries for payment of the Allowed Secured Claim of Auxo until Auxo is paid in full on its Allowed Secured Claim. Thereafter, all such recoveries, net of fees and expenses of the Liquidating Trust, shall be paid to the Allowed Claims of the Unsecured Creditors.

Thus, under this Agreement, holders of Allowed Unsecured Claims will have the opportunity to share in the net recoveries of the Covid Testing Claims before Auxo is paid in full on its Allowed Secured Claim, and once Auxo is paid in full on its Allowed Secured Claim, all of the remaining net recoveries from the Covid Testing Claims will go to the holders of Allowed Unsecured Claims under the Plan and the Liquidating Trust Agreement.

### (ii) **Causes of Action:**

The other asset that is being distributed to the Liquidating Trustee under the Plan and not part of the collateral securing Auxo's allowed secured claim, is the Preserved Causes of Action that include, among other things, Avoidance Actions (that includes any and all avoidance, recovery, subordination or other actions or remedies that may be brought on behalf of the Debtor or their estates under the Bankruptcy Code or applicable non-bankruptcy law, including, without limitation, actions or remedies under sections 510 and 542 through 553 of the Bankruptcy Code).

Under the terms of the Plan, the Liquidation Trustee has the right to "commence, continue, prosecute, litigate, and/or settle and compromise Claims, Causes of Action and the Covid Test Claims, by or against the Debtor and third parties on behalf of the Liquidating Trust and for the benefit of the Beneficiaries thereof (except as expressly provided in the Plan or any order entered in the Chapter 11 Case (including the Confirmation Order) . . . will have and shall retain after the Confirmation Date any and all rights and defenses that the Debtor had with respect to any Claim as of the Petition Date. All

---

[2] "Effective Date" under the Plan is defined as the first date that is a Business Day thirty (30) days after the entry of the Confirmation Order on which no stay of the Confirmation Order is in effect and the appeal period has expired, or, if an appeal has been filed, entry of a Final Order affirming entry of the Confirmation Order.

Claims of any Entity subject to section 502(d) of the Bankruptcy Code shall be deemed disallowed as of the Effective Date unless and until such Entity pays in full the amount that it owes the Debtor or the Estate."

A list of the Preserved Causes of Action and the potential Avoidance Actions are attached as **Exhibit B** to the Plan and the Plan Supplement, each of which has been filed with the Court and provided to every Unsecured Creditor. Recognize, however, just because a Cause of Action or an Avoidance Action is listed on **Exhibit B** to the Plan or the Plan Supplement does not mean that the Liquidating Trustee will pursue such action as ultimately that will depend on an analysis of each potential action and a determination by the Liquidating Trustee, in the exercise of his business judgment, whether he believes that there is a basis in fact and law to justify pursuing the Cause of Action or Avoidance Action. While it is impossible at this juncture to predict or to estimate with any certainty what actions will be pursued or the likely recoveries therefrom, net of fees and costs incurred in connection therewith, these Causes of Action and Avoidance Actions represent another source of recovery for the holders of Allowed Unsecured Claims under the Plan.

### (iii)    <u>Impact of Unsecured Creditors Not Voting in Favor of the Plan</u>:

If the Unsecured Creditors do not vote in favor of the Plan, the Plan will not be confirmed and Auxo, as the Secured Creditor, will have the right to receive all the net recoveries from the Covid Testing Claims until its Allowed Secured Claim is paid in full, thereby depriving the Unsecured Creditors of the opportunity to participate in these recoveries before Auxo is paid in full. Moreover, if the Plan is not confirmed, either the Debtor can file a new plan or the Chapter 11 Case will be dismissed or converted to a chapter 7 case, with a chapter 7 trustee appointed by the Office of the United States Trustee, to pursue the Causes of Action.

### <u>Committee Recommendation</u>:

When the Chapter 11 Case was commenced by the Debtor, the Unsecured Creditors were substantially "under water," with little hope of ever receiving a distribution on account of their Allowed Unsecured Claims. The Committee, both prior to and subsequent to the filing of the Plan, has provided the Debtor significant input and has reached a significant compromise with Auxo regarding the terms of the Plan. It is unknown at this time how much will ultimately be distributed to the holders of Allowed Unsecured Claims under the Plan. Much depends on the ability to successfully liquidate the Covid Test Claims, as well as whether the Preserved Causes of Action, if pursued, will result in net recoveries for the holders of Allowed Unsecured Claims under the Plan. Nevertheless, the Committee believes that the Plan provides the best opportunity for a return to the holders of Allowed Unsecured Creditors under the circumstances of this Chapter 11 Case.

**Therefore, this letter is to advise you of the Committee's support for the Plan and of the Committee's recommendation that you vote in favor of the Plan. Please note that all Ballots in favor of or against the Plan must be transmitted to Ark Laboratory's counsel <u>via mail, via email</u> or <u>via facsimile</u> such that it is actually received on or before <u>October 26, 2023</u> at the following:**

| | | |
|---|---|---|
| Robert N. Bassel | **OR** | Via Email to Robert N. Bassel |
| Counsel for Debtor | | rbassel@gmail.com |
| P.O. Box T | | |
| Clinton, Michigan 49236 | | Via Facsimile to (248) 928-0656 |

**THIS LETTER IS NOT MEANT TO SUBSTITUTE FOR YOUR OWN LEGAL ADVICE AND YOUR INDEPENDENT REVIEW OF THE ENCLOSED PLAN. THE COMMITTEE URGES YOU TO CAREFULLY READ THE PLAN, THE DISCLOSURE STATEMENT, THE PLAN SUPPLEMENT AND THE BALLOT AND CONSULT WITH YOUR LEGAL ADVISORS.**

The Committee would be pleased to respond to any questions that you or your counsel has regarding the Plan, the Disclosure Statement, the Plan Supplement, the Ballot or this letter. If you have any questions, please contact Judith Greenstone Miller or Kim Ross Clayson, counsel for the Committee, at (248) 351-3000 or email them at jgmiller@taftlaw.com or kclayson@taftlaw.com. Please note, however, that counsel for the Committee is unable to represent the interests of any individual creditor.

Very truly yours,

The Official Committee of Unsecured Creditors of
Ark Laboratory, LLC

cc:    Judith Greenstone Miller, Esq.
       Kim Ross Clayson, Esq.
       The Members of the Committee (Via Email)

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

In the Matter of:

      ARK LABORATORY, LLC,                  Case No. 23-43403-mlo
                                            Chapter 11
           Debtor.                         Hon, Maria L. Oxholm

_____/

### STIPULATED ORDER AUTHORIZING DEBTOR TO MAIL COMMITTEE LETTER SUPPORTING  CONFIRMATION OF PLAN WITH ITS PLAN SUPPLEMENT TO ALL CREDITORS AND PARTIES IN INTEREST

      THIS MATTER is before the Court on the Stipulation For Entry Of Order Authorizing

Debtor To Mail Committee Letter Supporting Confirmation Of Plan With Its Plan Supplement To

All Creditors And Parties In Interest [ECF No. 294] (the "Stipulation") entered into by and among

Debtor[1] and the Committee, and without objection by the U.S. Trustee, the Court having read same

and being otherwise fully and duly advised in the premises;

      NOW, THEREFORE, the Court orders as follows:

      IT IS HEREBY ORDERED that the Debtor is authorized to serve the Support Letter in the

form attached as Exhibit 2 to the Stipulation [ECF No. 294], together with its Plan Supplement,

on all creditors and parties in interest.

**Signed on October 6, 2023**

                                    **/s/ Maria L. Oxholm**
                                    **Maria L. Oxholm**
                                    **United States Bankruptcy Judge**

---

[1] Capitalized terms shall have the same meaning as ascribed to them in the Stipulation.

**STIPULATED ORDER TO PERMIT BALLOTING FOR PLAN OF LIQUIDATION VIA EMAIL AND FACSIMILE IN ADDITION TO MAIL BALLOTING [ECF 285]**

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

In the Matter of:

ARK LABORATORY, LLC,                    Case No. 23-43403-mlo
                                        Chapter 11
                  Debtor.               Hon, Maria L. Oxholm

_____/

## STIPULATED ORDER
## TO PERMIT BALLOTING FOR PLAN OF LIQUIDATION VIA
## EMAIL AND FACSIMILE IN ADDITION TO MAIL BALLOTING

This matter came to be considered on the above-captioned STIPULATION TO ENTRY OF STIPULATED ORDER TO PERMIT BALLOTING FOR PLAN OF LIQUIDATION VIA EMAIL AND FACSIMILE IN ADDITION TO MAIL BALLOTING, and sufficient cause existing for the relief requested:

**IT IS HEREBY ORDERED THAT:**

1.    Claimants are hereby authorized to vote on Debtor's Combined Disclosure Statement and Plan by mail to Robert Bassel, PO BOX T, CLINTON MI 49236, or via email to bbassel@gmail.com, or by facsimile to 248-928-0656 in addition to voting by mail.  Ballots must be received by Debtor's counsel no later than October 26, 2023 in order to be counted, absent further Order of the Court.

2.    The Debtor shall serve all creditors with this Order as part of the Plan Supplement to be transmitted to creditors, as provided under the Plan.

**Signed on October 4, 2023**



**/s/ Maria L. Oxholm**

**Maria L. Oxholm**
**United States Bankruptcy Judge**

# EXHIBIT A: LIQUIDATING TRUST AGREEMENT

## LIQUIDATING TRUST AGREEMENT AND DECLARATION OF TRUST

This Liquidating Trust Agreement and Declaration of Trust (the "Agreement" or "Trust Agreement"), dated as of November 2, 2023, is made by and between Ark Laboratory, LLC, d/b/a Helix Diagnostics (the "Debtor"), in the chapter 11 bankruptcy case (the "Chapter 11 Case"), pending in the United States Bankruptcy Court for the Eastern District of Michigan (the "Bankruptcy Court") and Paul R. Hage (the "Trustee," and together with the Debtor, each, a "Party" and collectively, the "Parties").

## RECITALS

1.     On April 12, 2023, the Debtor filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code.  The Chapter 11 Case is being administered as *In re Ark Laboratory, LLC*. Case 23-43403-MLO.

2.     On May 1, 2023, the Office of the United States Trustee for the Eastern District of Michigan (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Committee") in the Chapter 11 Case pursuant to 11 U.S.C. § 1103 [ECF No. 68], and thereafter, on May 2, 2023, filed an Amended Appointment of Unsecured Creditors Committee [ECF No 70].  The members of the Committee consisted of: (1) Matthew George of Gemini Labor Group, LLC; (2) Dorian Wright, CFO of The Sports Marketing Agency; and (3) Maribeth Thomas, Esq., counsel to Fisher Healthcare.

3.     On September 19, 2023, the Debtor filed its *Combined Disclosure Statement and Chapter 11 Plan of Liquidation* [ECF No. 249] (as may be amended, supplemented or modified from time to time, the "Plan").[1]

---

[1]  All capitalized terms used in this Agreement but not otherwise defined herein shall have the meanings set forth in the Plan.

4.     On November __, 2023, the Bankruptcy Court entered the Order Confirming the Debtor's Plan of Liquidation [ECF No. __] (the "<u>Confirmation Order</u>"). Pursuant to the Confirmation Order, the Plan became effective on November __, 2023 (the "<u>Effective Date</u>").

5.     The Plan provides for the establishment of the Creditor Trust (the "<u>Trust</u>") on the Effective Date.

6.     The Confirmation Order provides for the appointment of the Trustee as the Creditor Trustee of the Trust, and the Plan and this Agreement provide for the appointment as necessary of any successor Creditor Trustee of the Trust.

7.     The Trust is established for the benefit of Auxo Investment Partners, LLC, the secured creditor ("<u>Auxo</u>"), the unsecured creditors of the Debtor's estate, and the Retained Professionals approved by the Bankruptcy Court (each a "<u>Beneficiary</u>" and collectively, the "<u>Beneficiaries</u>").  For the avoidance of doubt, as of the Effective Date of the Plan and in accordance therewith, each Beneficiary is entitled to a distribution from the Trust, if applicable, as provided under the Plan confirmed by the Bankruptcy Court.

8.     The Trust is established for the purpose of liquidating the remaining assets of the Debtor which, pursuant to the Plan are hereby transferred to the Trust together with all other property held from time to time by the Trust under this Agreement and any proceeds thereof and earnings thereon (collectively, "<u>Trust Assets</u>"), maximizing recoveries for the benefit of the Beneficiaries, and making distributions in accordance with the Plan, Confirmation Order and this Agreement, with no objective to continue or engage in the conduct of a trade or business, except to the extent reasonably necessary to, and consistent with, the liquidating purposes of the Trust.

9.     The Trust Assets consist primarily of (i) the cash in the Professional Fee Escrow Account for payment of the Retained Professionals on their Allowed Professional Compensation approved by the Bankruptcy Court, (ii) Causes of Action, including the Avoidance Actions, and (iii) the Covid Testing Claims. The Trust Assets shall be distributed to the Beneficiaries as provided in Article III of this Agreement, in accordance with the Plan.

10.    The Trust Assets specifically exclude any assets purchased by Auxo as provided under the Order: (I) Authorizing The Sale Of Substantially All Of The Debtor's Assets Pursuant To § 363 Of The Bankruptcy Code, Free And Clear Of All Liens, Claims, Interests And Encumbrances; (Ii) Authorizing And Approving The Terms Of The Debtor's Asset Purchase Agreement And Related Agreements And Authorizing Consummation Of The Transactions Contemplated Therein Including The Assumption And Assignment Of Certain Specified Executory Contracts And Unexpired Leases; And (Iii) Granting Related Relief entered on September 28, 2023 as well as any assets arising or covered by that certain Management and Transition Services Agreement dated as of October 12, 2023 by and between MSU Health Care Lab, LLC and the Debtor (the "Transition Services Agreement"). Further, the Transition Services Agreement shall expressly survive confirmation of the Plan and remain in full force and effect for the duration of its term and the Liquidating Trustee shall not take any action inconsistent with the Transition Services Agreement or that would preclude the Debtor from being able to fulfill its obligations under the Transition Services Agreement.

11.    Pursuant to the Plan, the Debtor, the Trustee, and the Beneficiaries are required to treat the transfer of assets to the Trust in accordance with the terms of the

Plan as a transfer to the Beneficiaries, followed by a transfer by such Beneficiaries to the Trust, and the Beneficiaries will be treated as the grantors and owners thereof.

12. Pursuant to the Plan, the Trust is intended to qualify as a "grantor trust" for federal income tax purposes and, to the extent permitted by applicable law, for state and local income tax purposes, with the Beneficiaries treated as grantors and owners of the Trust.

13. Pursuant to section 1145 of the Bankruptcy Code, the Trust is intended to be exempt from the requirements of the Securities Act of 1933, as amended, and any applicable state and local laws requiring registration of securities.

NOW, THEREFORE, in accordance with the Plan and the Confirmation Order, and in consideration of the promises, and the mutual covenants and agreements of the Parties contained in the Plan and herein, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged and affirmed, the Parties agree and declare as follows:

### DECLARATION OF TRUST

The Parties enter into this Agreement to effectuate the creation of the Trust and the distribution of the Trust Assets to the Beneficiaries pursuant to, and to the extent set forth in, the Plan and the Confirmation Order, it being understood that the Trust Assets shall first be used to pay the Beneficiaries as provided in the Plan and Article III of this Agreement.

Pursuant to Article IV, Section 8(6) of the Plan and Section 2.3 of this Agreement, on the Effective Date, pursuant to sections 1141(b) and 1141(c) of the Bankruptcy Code, the Trust Assets shall vest in the Trust free and clear of all Claims, Liens, encumbrances, charges, and other interests except as otherwise expressly provided in the Plan and the Confirmation Order; and

The Trust Assets are to be held by the Trust and applied on behalf of the Trust by the Trustee on the terms and conditions set forth herein, for the benefit of the Beneficiaries and for no other party as provided in this Agreement and in accordance with the Plan.

## ARTICLE I

## RECITALS, PLAN DEFINITIONS, OTHER DEFINITIONS, INTERPRETATION, AND CONSTRUCTION

I.1     <u>Recitals</u>.   The Recitals are incorporated into and made terms of this Agreement.

I.2     <u>Definitions</u>.   For purposes of this Agreement, unless otherwise defined herein, the terms of this Agreement shall have the meanings set forth in the Plan.b

I.2.1   "<u>Trust Claim(s)</u>" shall mean a claim or interest that has been scheduled as not disputed, contingent or unliquidated, filed as a proof of claim or interest, or whose allowance has been granted by the Bankruptcy Court pursuant to a Final Order, without regard to whether such claim or interest was Disputed on the Effective Date, by a Beneficiary of this Agreement that is making a request for payment from the Trust Assets, to the extent that it remains unpaid.

1.2.2   "<u>Trust Interest(s)</u>" shall mean each Beneficiary's interest in Creditor Trust Assets.

I.3     <u>Interpretation; Headings</u>.   All references herein to specific provisions of the Plan or Confirmation Order are without exclusion or limitation of other applicable provisions of the Plan or Confirmation Order.   Words denoting the singular number shall include the plural number and vice versa, and words denoting one gender shall

include the other gender. The headings in this Agreement are for convenience of reference only and shall not limit or otherwise affect the provisions of this Agreement.

I.4     Construction of Agreement.  This Agreement shall not be construed to impair or limit in any way the rights of any Person under the Plan.

I.5     Conflict Between Plan Documents.  In the event of any inconsistency between the Plan and the Confirmation Order, as applicable, on the one hand, and this Agreement, on the other hand, the Plan or the Confirmation Order, as applicable, shall control and take precedence.

## Article II

## ESTABLISHMENT OF TRUST

II.1     Effectiveness of Agreement; Name of Trust.  This Agreement shall become effective on the Effective Date.  The Trust shall be officially known as the "Ark Laboratory Trust."

II.2     Purpose of Trust.  The Parties, pursuant to the Plan and in accordance with Bankruptcy Code, hereby create the Trust for the primary purpose of liquidating its assets, maximizing recoveries for the benefit of the Beneficiaries, and making distributions to the Beneficiaries in accordance with the Plan, Confirmation Order, and this Agreement, with no objective to continue or engage in the conduct of a trade or business, except to the extent reasonably necessary to, and consistent with, the liquidating purposes of the Trust.

II.3     Transfer of Trust Assets.

II.3.1 Transfer of Trust Assets.    Pursuant to section 1141 of the Bankruptcy Code and the Plan, the Debtor and its Estate hereby grant, release, assign, transfer, convey and deliver, on behalf of the Beneficiaries, the Trust Assets to the

Trust, as of the Effective Date, free and clear of Claims, Liens, encumbrances, charges, and other interests except as otherwise provided in the Plan, in trust for the benefit of the Beneficiaries to be administered and applied as specified in this Agreement, the Plan, and the Confirmation Order.

II.3.2 Prior to the Effective Date and to the extent required following the Effective Date, the Debtor shall, as and when reasonably requested by the Trustee, execute and deliver or cause to be executed and delivered all necessary documents (in recordable form where necessary or appropriate) and take or cause to be taken any action that Trustee may reasonably deem necessary or appropriate to vest or perfect in the Trust or confirm to the Trustee title to and possession of the Trust Assets with such fees, expenses and costs to be paid by the Trust. The Trustee shall have no duty to arrange for any of the transfers contemplated under this Agreement or by the Plan or to ensure their compliance with the terms of the Plan and the Confirmation Order and shall be conclusively entitled to rely on the legality and validity of such transfers.

II.3.3 <u>Title to Trust Assets</u>.  Pursuant to the Plan, all of the Debtor's and its Estate's right, title, and interest in and to the Trust Assets, including all such assets held or controlled by third parties, are automatically vested in the Trust on the Effective Date, free and clear of Claims, Liens, encumbrances, charges, and other interests except as otherwise provided in the Plan, and such transfer is on behalf of the Beneficiaries to establish the Trust.  The Trust shall be authorized to obtain possession or control of, liquidate, and collect all of the Trust Assets in the possession or control of third parties, consistent with the provisions of the Plan and Confirmation Order.  To the extent any law or regulation prohibits the transfer of ownership of any of the Trust Assets from the Debtor and its Estate to the Trust and such law is not superseded by the Bankruptcy Code, the Trust's interest shall be a lien upon and security interest in

such Trust Assets, in trust, nevertheless, for the sole use and purposes set forth in Section 2.2 of this Agreement, and this Agreement shall be deemed a security agreement granting such interest thereon without need to file financing statements or mortgages. By executing this Agreement, the Trustee on behalf of the Trust hereby accepts all of such property as Trust Assets, to be held in trust for the Beneficiaries, subject to the terms of this Agreement, the Plan, and Confirmation Order.

II.4 <u>Capacity of Trust</u>. Notwithstanding any state or federal law to the contrary or anything herein, the Trust shall itself have the capacity, in its own right and name, to act or refrain from acting, including the capacity to sue and be sued and to enter into contracts. The Trust may alone be the named movant, respondent or party plaintiff or defendant, or the like in all adversary proceedings, contested matters, and other state or federal proceedings brought by or against it, and may settle and compromise all such matters in its own name.

II.5 <u>Acceptance by Trustee</u>. The Trustee accepts its appointment as Creditor Trustee of the Trust.

### Article III

**PAYMENT OF ACCRUED PROFESSIONAL COMPENSATION CLAIMS OF RETAINED PROFESSIONALS, ALLOWED SECURED CLAIM OF AUXO, AND ALLOWED CLAIMS OF UNSECURED CREDITORS**

III.1 <u>Administrative Expense Claims of Retained Professionals</u>.

III.1.1 On the Effective Date, cash in the Professional Fee Account shall be transferred to the Trustee for the benefit of the Retained Professionals. Upon the entry of a Final Order by the Bankruptcy Court approving the Accrued Professional Compensation Claims of the Retained Professionals, the Trustee shall pay each Retained Professional such pro rata amounts as authorized by the Bankruptcy Court and as provided in the Plan. If the amount in the Professional Fee Escrow Account is

less than the Accrued Professional Compensation Claims of the Retained Professionals, prior to any distribution of the net proceeds of the Causes of Action to the Holders of Allowed Unsecured Claims, to the extent that a Retained Professional has not been paid in full on its Accrued Professional Compensation Claims approved by the Bankruptcy Court from the Professional Fee Escrow Account, the net proceeds of the Causes of Action shall first be used to pay the administrative expenses of the Trustee and his professionals to administer the Trust, and then to the Retained Professionals for outstanding Accrued Professional Compensation Claims.

III.1.2 Without limiting the foregoing, and notwithstanding anything to the contrary herein, the Trustee shall maintain a Professional Fee Escrow Account for the benefit of Retained Professionals (*i.e.*, in a separate bank account). On or before the Effective Date, the Debtor shall provide the Trustee with an open register of how much money is escrowed for each Retained Professional. The Professional Fee Escrow Account and amounts funded therein for a Retained Professional are and shall continue to be maintained in trust solely for each Retained Professional and as specifically allocated for each Retained Professional in the First Amended Cash Collateral Order [ECF No. 269] and the Order Approving Employment of Special Counsel [ECF No. 229]. Notwithstanding anything to the contrary in this Agreement, the funds in the Professional Fee Escrow Account shall not be considered property of the Debtor, its Estate, or the Trust; provided, however, the Trust shall have a reversionary interest in any Cash remaining in the Professional Fee Escrow Account after payment in full of all Accrued Professional Compensation Claims without any further notice, action or order of the Bankruptcy Court. Unless otherwise agreed to (1) by the Debtor and the Retained Professional prior to the Effective Date, or (2) by the Trustee and the Retained Professional after the Effective Date, the amount of Professional Fee Claims

owing to the Retained Professionals shall be paid in Cash to such Retained Professionals by the Trustee as soon as reasonably practicable after such Professional Fee Claims are Allowed by final order of the Bankruptcy Court, first from the Professional Fee Escrow Account and second, as provided in Section 3.1.1 of this Agreement. For the avoidance of doubt, the amount escrowed for each Retained Professional on the Effective Date is not a cap on such Retained Professional's Professional Fee Claim.

3.2 <u>Allowed Secured Claim of Auxo</u>. The net recoveries from the Covid Testing Claims, after payment of such amounts owed to Special Counsel, plus the actual and necessary fees of the Trustee in recovering or compromising such recoveries, shall be distributed by the Trustee, as follows: (a) the first $9.2 million shall be distributed to Auxo as a Beneficiary under the Trust, (b) the next $1.0 million to the Trustee for the pro rata payment of the Allowed Claims of the Unsecured Creditors, as Beneficiaries under the Trust, (c) then, once Auxo receives eighty percent (80%) of the amount owed on its Allowed Secured Claim, each dollar received thereafter by the Liquidating Trustee shall be split with fifteen percent (15%) of such recoveries for pro rata payment of the Allowed Claims of the Unsecured Creditors and eighty-five percent (85%) of such recoveries for payment of the Allowed Secured Claim of Auxo until Auxo is paid in full on its Allowed Secured Claim. Thereafter, all such recoveries, net of fees and expenses of the Trust, shall be paid pro rata to the Allowed Unsecured Claims, in accordance with the Plan.

3.3 <u>Allowed Claims of Unsecured Creditors</u>. The Allowed Unsecured Claims shall be paid as provided in Section 3.2 of this Agreement. Additionally, the Allowed Unsecured Claims shall receive, on a pro rata basis, the proceeds of the Causes of

Action, including the Avoidance Actions, after payment in full of the and his professionals and all Accrued Professional Compensation Claims owed to the Retained Professionals to the extent of any deficiency owed to them beyond the Professional Fee Escrow.

## ARTICLE IV

## ADMINISTRATION OF TRUST

4.1     <u>Rights, Powers, and Privileges of Trustee Generally</u>.  Except as otherwise provided in this Agreement, the Plan, or the Confirmation Order, as of the date that the Trust Assets are transferred to the Trust, the Trustee on behalf of the Trust may control and exercise authority over the Trust Assets, over the acquisition, management, settlement and disposition thereof, and over the management and conduct of the affairs of the Trust.  In administering the Trust Assets, the Trustee shall endeavor not to unduly prolong the Trust's duration, with due regard that undue haste in the administration of the Trust Assets may fail to maximize value for the benefit of the Beneficiaries and otherwise be imprudent and not in the best interests of the Beneficiaries.

4.1.1 <u>Power to Contract</u>.  In furtherance of the purpose of the Trust, and except as otherwise specifically restricted in the Plan, Confirmation Order, or this Agreement, the Trustee shall have the right and power on behalf of the Trust, and also may cause the Trust, to enter into any covenants or agreements binding the Trust, and to execute, acknowledge, and deliver any and all instruments that are necessary or deemed by the Trustee to be consistent with and advisable in furthering the purpose of the Trust.

4.1.2 <u>Ultimate Right to Act Based on Advice of Counsel or Other Professionals</u>.  Nothing in this Agreement shall be deemed to prevent the Trustee

from taking or refraining to take any action on behalf of the Trust that, based upon the advice of counsel or other professionals, the Trustee determines it is obligated to take or to refrain from taking in the performance of any duty that the Trustee may owe the Beneficiaries or any other Person under the Plan, Confirmation Order, or this Agreement.

        4.1.3 <u>Compromise and Settlement of the Covid Testing Claims</u>. Before the Trustee can compromise or settle the Covid Testing Claims for less than their face value, the Trustee shall consult with the Post-Confirmation Committee, Auxo and Special Counsel over the risks and benefits associated with settling the Covid Testing Claims. Until the Covid Testing Claims have resulted in a net recovery of $9.2 million, the Trustee shall take into special consideration Auxo's position and its Allowed Secured Claim in the Covid Testing Claims with respect to any compromise or settlement of the Covid Testing Claims, after consultation with Auxo and the Post-Confirmation Committee. Once the Covid Testing Claims have resulted in a net recovery of at least $10.2 million, the Trustee shall give consideration to Auxo's position with respect to any compromise proposed by Special Counsel until Auxo has received eighty percent (80%) on account of its Allowed Secured Claim, but prior to that time, the Trustee shall exercise his business judgment in deciding whether to compromise the Covid Testing Claims. If a dispute arises as to whether the Covid Testing Claims should be compromised, the Trustee or Auxo may seek a ruling from the Bankruptcy Court.

        4.2 <u>Powers of Trustee</u>. Without limiting the generality of the above Section 4.1, in addition to the powers granted in the Plan, the Trustee shall have the power to take the following actions on behalf of the Trust and any powers reasonably incidental thereto that the Trustee, in its reasonable discretion, deems necessary or appropriate

to fulfill the purpose of the Trust, unless otherwise specifically limited or restricted by the Plan or this Agreement:

4.2.1 To act on behalf of the Trust, including the right to effectuate all actions and execute all agreements, instruments and other documents, and exercise all rights and privileges previously held by the Debtor, necessary or convenient to implement the provisions of the Plan and this Trust Agreement;

4.2.2 Except as provided in Section 4.1.3, with respect to any Trust Assets, to exercise in a manner not inconsistent with the Plan all power and authority that may be or could have been exercised, commenced or continued and take all actions that may be or could have been taken by any officer, director, or shareholder of the Debtor with like effect as if authorized, exercised and taken by unanimous action of such officers, directors and shareholder;

4.2.3 To manage, monitor and enforce all of the Debtor's and the Estate's rights and interests under the Plan, the Confirmation Order, the Trust Agreement, any other agreements of the Debtor, and any other Orders of the Bankruptcy Court;

4.2.4 To authorize and make distribution to holders of Allowed Claims provided for or contemplated under the Plan or Trust Agreement, including, without limitation, Section 3 of the Trust Agreement;

4.2.5 Except to the extent set forth in the Plan, to object to any Trust Claims regardless of whether such Claim was Disputed on the Effective Date, to compromise or settle any Trust Claim regardless of whether such Claim was Disputed on the Effective Date, subject to the terms of Section 4.1.3 as relates to the Covid Testing Claims, it being understood that prior to an objection to a Trust Claim, the

Trustee may act without supervision or approval of the Bankruptcy Court, free of any restriction of the Bankruptcy Code, the Bankruptcy Rules, and the guidelines and requirements of the U.S. Trustee, other than those restrictions expressly imposed by the Plan, the Confirmation Order or the Trust Agreement;

4.2.6  To make decisions, without further Bankruptcy Court approval, regarding the retention or engagement of professionals, employees, and consultants by the Trust and the Trustee and to pay the fees and charges incurred by the Trustee or the Trust's behalf on or after the Effective Date;

4.2.7  To (a) file, if necessary, any and all tax and information returns required with respect to the Trust as a grantor trust pursuant to Treas. Reg. 1.671-4(a) or otherwise, (b) make tax elections by and on behalf of the Trust, and (c) pay taxes, if any, payable by the Trust;

4.2.8  To take all other actions not inconsistent with the provisions of the Plan that the Trustee deems reasonably necessary or desirable with respect to administering the Plan;

4.2.9  To implement and/or enforce all provisions of the Plan, including entering into any agreement or executing any document required by or consistent with the Plan, the Confirmation Order or the Trust Agreement;

4.2.10    To abandon in any commercially reasonable manner, including abandonment or donation to a charitable organization of its choice, any Trust Assets in the reasonable business judgment of the Trustee;

4.2.11    Except as otherwise set forth herein, to prosecute and/or settle any Causes of Action, with or without approval of the Bankruptcy Court, and exercise, participate in or initiate any proceeding before the Bankruptcy Court or any

other court of appropriate jurisdiction and participate as a party or otherwise in any administrative, arbitrative or other nonjudicial proceeding and pursue to settlement or judgment such Causes of Action;

4.2.12 To purchase or create and carry all insurance policies and pay all insurance premiums and costs the Trustee deems necessary or advisable, and to exercise any and all rights held by the holder of such insurance policies;

4.2.13 To collect and liquidate and/or distribute all Trust Assets pursuant to the Plan, the Confirmation Order, and the Trust Agreement;

4.2.14 To calculate and make all distributions on behalf of the Trust to holders of Allowed Claims provided for in, or contemplated by, the Plan and this Agreement, including, without limitation, all Accrued Professional Compensation Claim, Allowed Secured Claims, and Allowed Unsecured Claims;

4.2.15 To establish, adjust and maintain any reserves for Disputed Trust Claims administered by the Trust;

4.2.16 To hold legal title to any and all of the Trust Assets;

4.2.17 If any of the Trust Assets are situated in any state or other jurisdiction in which the Trustee is not qualified to act as trustee, to nominate and appoint a Person duly qualified to act as trustee in such state or jurisdiction in accordance with Section 9.9 of this Agreement;

4.2.18 To retain any and all insurance policies of the Debtor providing coverage with respect to Causes of Action and exercise any and all rights held by the holder of such insurance policies;

4.2.19 In reliance upon the Debtor's Schedules and the Claims Register

interest herein held by each Beneficiary and, in accordance with Section 4.8 of this Agreement, such register may be the official Claims register maintained in the Chapter 11 Case to the extent of any Trust Claim is reflected thereon;

4.2.20      Exercise such other powers as may be vested in or assumed by the Trustee pursuant to the Plan, the Trust Agreement, the Confirmation Order, other orders of the Bankruptcy Court, or as may be necessary and proper to carry out the provisions of the Plan.  Solely with respect to any Trust Asset, the Trustee shall stand in the same position as the Debtor with respect to any claim the Debtor may have to an attorney-client privilege, the work-product doctrine, or any other privilege, and the Trustee shall have the ability to raise  all of the Debtor's rights to preserve, or assert any such privilege; and succeed to all of the Debtor's rights to preserve or assert any such privilege; and

4.2.21      To file an application for entry by the Bankruptcy Court of a final decree closing the Chapter 11 Case.

4.3      <u>Authority</u>.  No Person dealing with the Trust shall be obligated to inquire into the Trustee's authority in connection with the receipt, preservation, management, or disposition of Trust Assets.

4.4      <u>Abandonment</u>.  If, in the Trustee's reasonable judgment, any non-cash Trust Assets cannot be sold in a commercially reasonable manner (if applicable) or the Trustee believes in good faith that such property has inconsequential value to the Trust or its Beneficiaries, the Trustee shall have the right to cause the Trust to abandon or otherwise dispose of such property, without further authority or approval of the Bankruptcy Court, including by donation of such property to a charitable organization.

4.5     <u>Responsibility for Administration of Trust Claims</u>.  From and after the Effective Date, the Trust shall be responsible for, among other things, administering and paying distributions provided for under the Plan to Trust Beneficiaries.  Except as expressly provided otherwise in the Plan, and except to the extent the applicable Trust Claims have been previously Allowed prior to the Effective Date, the Trust shall control and effectuate the Trust Claims reconciliation process, including to compromise or settle any Trust Claim without any further notice to or action, order or approval by the Bankruptcy Court, or to object to or seek to subordinate any Trust Claim, except as otherwise provided in this Agreement.  The Trust shall be entitled to assert all of the Debtor's and the Estate's rights, without limitation, under section 558 of the Bankruptcy Code.  The Trust may also seek estimation of any Trust Claims under and subject to section 502(c) of the Bankruptcy Code.

4.6     <u>Post-Confirmation Committee</u>.  In accordance with the Plan, on the Effective Date, a Post-Confirmation Committee, consisting of those members of the Official Committee of Unsecured Creditors appointed by the U.S. Trustee in the Chapter 11 Case [ECF Nos. 68 and 70] that are willing to serve shall be appointed to the Post-Confirmation Committee.  The Trustee shall consult with the Post-Confirmation Committee as relates to any material action to be taken under the Trust and, as he may deem further necessary or appropriate, before taking action under this Agreement in accordance with the Plan.

4.7     <u>Agents and Professionals</u>.  The Trustee may, but shall not be required to, consult with and retain attorneys, financial advisors, accountants, appraisers, and other professionals the Trustee believes have qualifications necessary to assist in the administration of the Trust, including professionals previously retained by the

Committee or by the Debtor. For the avoidance of doubt, and without limitation of applicable law, nothing in this Agreement shall limit the Trustee from engaging counsel or other professionals, including the Trustee's firm or their affiliates, to do work for the Trust. The Trustee may pay the reasonable salaries, fees and expenses of such Persons in the ordinary course of business.

4.8    <u>Safekeeping and Investment of Trust Assets</u>. All Trust Assets received by the Trustee shall, until liquidated, if necessary, and distributed or paid over time as provided herein and in the Plan, be held in trust for the benefit of the Beneficiaries, but need not be segregated in separate accounts from other Trust Assets (except for the Professional Fee Escrow Account and the account for the Covid Testing Claims, as provided in Article III of this Agreement), unless and to the extent required by law or the Plan. The Trustee shall not be under any obligation to invest Trust Assets. Neither the Trust nor the Trustee shall have any liability for interest or producing income on any Cash received by them and held for distribution or payment to the Beneficiaries, except as such interest shall actually be received by the Trust or Trustee, which shall be distributed consistent with the Plan. Except as otherwise provided by the Plan, the powers of the Trustee to invest any Cash held by the Trust, other than those powers reasonably necessary to maintain the value of the assets and to further the Trust's Creditor purpose, shall be limited to powers to invest in demand and time deposits, such as short-term certificates of deposit, in banks or other savings institutions, or other temporary liquid investments, such as treasury bills and short-term money market funds; <u>provided</u>, <u>however</u>, that the scope of permissible investments shall be limited to include only those investments that a liquidating trust, within the meaning of Treas. Reg. § 3.01.7701-4(d), may be permitted to hold pursuant to the Treasury Regulations, or any modification of the IRS guidelines, whether set

forth in IRS rulings, IRS pronouncements, or otherwise. Notwithstanding the foregoing, the Trustee shall not be prohibited from engaging in any trade or business on its own account, provided that such activity does not interfere or conflict with the Trustee's administration of the Trust.

4.9     Maintenance and Disposition of Trust and Debtor Records.  The Trustee shall maintain accurate records of the administration of Trust Assets, including receipts and disbursements and other activity of the Trust.  The Trust may, but has no obligation to, engage a claims agent to continue to maintain and update the Claims Register maintained in the Chapter 11 Case throughout the administration of the Trust.  In any case, to the extent of any Trust Claims reflected thereon, the Claims Register may serve as the Trustee's register of beneficial interests held by Beneficiaries.  Except as provided in the Order to Sale of Substantially All of the Debtor's Assets; (2) The Sale of Substantially All of the Debtor's Assets Free and Clear of Liens, Claims, Interests and Encumbrances Pursuant to 11 U.S.C. §§ 105(A) and 363; (3) Assumption and Assignment of Executory Contracts and Unexpired Leases Pursuant to 11 U.S.C. § 365; and (4) Granting Related Relief [ECF No. 279] and the Confirmation Order, the books and records maintained by the Trustee and any records of the Debtor transferred to the Trust may be disposed of by the Trustee at the later of (i) such time as the Trustee determines that the continued possession or maintenance of such books and records is no longer necessary for the benefit of the Trust or its Beneficiaries and (ii) upon the termination and completion of the winding down of the Trust.  For the avoidance of doubt, nothing herein creates an independent right for Beneficiaries to obtain such books and records.

4.10    Reporting Requirements and Payment of Statutory Fees.

4.10.1     The Trustee shall provide the U.S. Trustee and the Bankruptcy Court the information and reports they may reasonably request concerning Trust administration.

4.10.2     The Trustee shall file with the Bankruptcy Court and submit to the U.S. Trustee regular post-confirmation quarterly disbursement reports, on or before the twenty-first (21st) day of each of January, April, July, and October, as appropriate, until the Chapter 11 Case is closed, converted, or dismissed, whichever happens earlier.

4.10.3     The Trustee shall file with the Bankruptcy Court and submit to the U.S. Trustee the final reports for the Debtor.

4.10.4     The Trustee shall pay all statutory fees from the Trust Assets as such fees become due and payable.

4.11     No Bond Required; Procurement of Insurance.     Notwithstanding any state or other applicable law to the contrary, the Trustee (including any successor Trustee) shall be exempt from giving any bond or other security in any jurisdiction and shall serve hereunder without bond.     The Trustee is hereby authorized, but not required to obtain all reasonable insurance coverage for itself, its agents, representatives, employees or independent contractors, including, without limitation, coverage with respect to the liabilities, duties and obligations of the Trustee and its agents, representatives, employees or independent contractors under this Agreement. The cost of any such insurance coverage shall be an expense of the Trust and paid out of Trust Assets.

# ARTICLE V

## DISTRIBUTIONS

5.1    <u>Distribution and Reserve of Trust Assets</u>.  Following the transfer of Trust Assets to the Trust, the Trustee shall make continuing efforts on behalf of the Trust to collect, liquidate, and distribute all Trust Assets to Beneficiaries (subject to any reserves administered by the Trust) as well as to holders of Accrued Professional Compensation Claims, Secured Claims, and Unsecured Claims in accordance with the Plan.

5.1.1 <u>Distributions to Beneficiaries</u>.  In accordance with the Plan and Article III of this Agreement, the Trustee shall cause the Trust to distribute, when practicable, the Trust's net Cash income and net Cash proceeds from the liquidation of the Trust Assets to the Beneficiaries, except the Trust may retain an amount of net income and other Trust Assets reasonably necessary to maintain the value of the Trust Assets or to meet expenses, claims and contingent liabilities of the Trust and Trustee; <u>provided</u> <u>that</u> the Trustee shall have no obligation to make a distribution on account of an Allowed Claim if the amount to be distributed to the holder of such Claim is less than $50.00, which shall be treated as a De Minimis Distribution under Article VI, Section B(3)(c) of the Plan.

5.1.2 <u>Reserves; Pooling of Reserved Funds</u>.  Before any distribution can be made, the Trustee may, in its reasonable discretion, establish, supplement, and maintain reserves in an amount sufficient to meet any and all reasonable expenses and liabilities of the Trust, including, but not limited to, reasonable attorneys' fees and expenses and the fees and expenses of other professionals.  In accordance with Section 4.2.15 of this Agreement, the Trust may also maintain, as necessary, a reserve for Disputed Trust Claims.  For the avoidance of doubt, the Trustee may withhold any

distribution pending the Trust's determination of whether to object to a Trust Claim. Except as otherwise provided in this Agreement, the Trustee need not maintain the Trust's reserves in segregated bank accounts and may pool funds in the reserves with each other and other funds of the Trust; provided, however, the Trust shall treat all such reserved funds as being held in a segregated manner in its books and records.

5.1.3 <u>Distributions Net of Reserves and Costs</u>. Distributions to Beneficiaries shall be made net of reserves in accordance with the Plan and this Agreement, and also net of the actual and reasonable out-of-pocket costs of making the distributions to Beneficiaries.

5.1.4 <u>Right to Rely on Professionals</u>. Without limitation of the generality of Section 7.6 of this Agreement, in determining the amount of any distribution or reserves, the Trustee may rely on the advice and opinion of the Trust's financial advisors, accountants, or other professionals.

5.2 <u>Method and Timing of Distributions</u>. Distributions to Beneficiaries shall be made from the Trust in accordance with the terms of the Plan (in particular, Articles III and V) and this Agreement. The Trust may engage a Disbursing Agent or other Person to help make distributions. For the avoidance of doubt, Beneficiaries will only be entitled to a distribution from the Trust as provided in Article III and in accordance with the Plan.

5.3 <u>Withholding from Distributions</u>. The Trustee, in its discretion, may cause the Trust to withhold from amounts distributable from the Trust to any Beneficiary, any and all amounts as may be sufficient to pay the maximum amount of any tax or other charge that has been or might be assessed or imposed by any law, regulation, rule, ruling, directive, or other governmental requirement on such Beneficiary or the

Trust with respect to the amount to be distributed to such Beneficiary. The Trustee shall determine such maximum amount to be withheld by the Trust in its sole, reasonable discretion and shall cause the Trust to distribute to the Beneficiary any excess amount withheld.

5.4     Tax Identification Numbers.  The Trustee may require any Beneficiary to furnish an executed IRS Form and may condition any distribution upon receipt of such executed IRS Form.  If a Beneficiary does not timely provide the Trustee with an executed IRS Form, then their Allowed Claim shall be deemed disallowed and expunged, and any Claim in respect thereof shall be discharged and barred from assertion against the Trustee, the Trust or the Trust Assets.

5.5     Unclaimed and Undeliverable Distributions.  If any distribution to a Beneficiary is returned to the Trustee as undeliverable or is otherwise unclaimed, no further distribution(s) to such Beneficiary shall be made unless and until Beneficiary claims the distribution(s) by timely notifying the Trustee in writing of any information necessary, including such Beneficiary's then-current address, to make the distribution in accordance with the Plan.  If a Beneficiary timely provides the Trustee the necessary information under Article VII Section 7.4 of the Plan, all missed distributions shall be made as soon as is practicable, without interest.  Undeliverable or unclaimed distributions shall be administered in accordance with Article VI, Section B(3)(a) of the Plan.

5.5.1 No Responsibility to Attempt to Locate Beneficiaries.  The Trustee may, in its sole discretion, attempt to determine a Beneficiary's current address or otherwise locate a Beneficiary, but nothing in this Agreement or the Plan shall require the Trustee to do so.

5.5.2 <u>Inapplicability of Unclaimed Property or Escheat Laws</u>. Unclaimed property held by the Trust shall not be subject to the unclaimed property or escheat laws of any state.

5.6 <u>Voided Checks; Request for Reissuance</u>. Distribution checks issued to Beneficiaries shall be null and void if not negotiated within 6 months after the date of issuance thereof. Distributions in respect of voided checks shall be treated as unclaimed distributions and administered under Article VI, Section B(3)(a) and Section 5.5 of this Agreement. Requests for reissuance of any check shall be made in writing directly to the Trustee by the Beneficiary that was originally issued such check. All such requests shall be made promptly and in time for the check to be reissued and cashed before the funds for the checks become unrestricted Trust Assets, provided that such timing can be satisfied by the Trustee using commercially reasonable efforts.

5.7 <u>Conflicting Claims</u>. If any conflicting claims or demands are made or asserted with respect to an Allowed Trust Claim under this Agreement, or if there is any disagreement between the assignees, transferees, heirs, representatives or legatees succeeding to all or a part of such an Allowed Trust Claim resulting in adverse claims or demands being made in connection with such Allowed Trust Claim, then, in any of such events, the Trustee shall be entitled, in its sole discretion, to refuse to comply with any such conflicting claims or demands.

5.7.1 The Trustee may elect to cause the Trust to make no payment or distribution with respect to the beneficial interest subject to the conflicting claims or demand, or any part thereof, and to refer such conflicting claims or demands to the Bankruptcy Court, which shall have continuing jurisdiction over resolution of such

conflicting claims or demands, provided, further, in Article X, Section A of the Plan.

Neither the Trust nor the Trustee shall be or become liable to any of such parties for their refusal to comply with any such conflicting claims or demands, nor shall the Trust or Trustee be liable for interest on any funds which may be so withheld.

5.7.2 The Trustee shall be entitled to refuse to act until either (i) the rights of the adverse claimants have been adjudicated by a Final Order of the Bankruptcy Court; or (ii) all differences have been resolved by a valid written agreement among all such parties to the satisfaction of the Trustee, which agreement shall include a complete release of the Trust and Trustee. Until the Trustee receives written notice that one of the conditions of the preceding sentence is met, the Trustee may deem and treat Beneficiaries identified as the owner of that interest in the books and records maintained by the Trustee, as the absolute owner under this Agreement, of an Allowed Trust Claim. The Trustee may deem and treat such Beneficiary as the absolute owner for purposes of receiving distributions and any payments on account thereof for federal and state income tax purposes, and for all other purposes whatsoever.

5.7.3 In acting or refraining from acting under and in accordance with this Section 5.7 of the Agreement, the Trust and Trustee shall be fully protected and incur no liability to any purported claimant or any other Person pursuant to Article VII of this Agreement.

## ARTICLE VI

## BENEFICIARIES

6.1 <u>Interest Beneficial Only</u>. The ownership of a beneficial interest in the Trust shall not entitle any Beneficiary to any title in or to the Trust Assets or to any right to call for a partition or division of such assets or to require an accounting.

6.2     <u>Ownership of Beneficial Interests Hereunder</u>.  Each Beneficiary shall own a beneficial interest herein which shall, subject to Section 5.1 of this Agreement and the Plan, be entitled to a distribution in the amounts, and at the times, set forth in the Plan and this Agreement.

6.3     <u>Evidence of Beneficial Interest</u>.  Ownership of a beneficial interest in the Trust Assets shall not be evidenced by any certificate, security, or receipt or in any other form or manner whatsoever, except as maintained on the books and records of the Trust by the Trustee.

6.4     <u>No Right to Accounting</u>.  Neither the Beneficiaries nor their successors, assigns, creditors, nor any other Person shall have any right to an accounting by the Trustee, and the Trustee shall not be obligated to provide any accounting to any Person.  Nothing in this Agreement is intended to require the Trustee at any time or for any purpose to file any accounting or seek approval of any court with respect to the administration of the Trust or as a condition for making any advance, payment, or distribution out of proceeds of Trust Assets.

6.5     <u>No Standing</u>.   Except as expressly provided in this Agreement, a Beneficiary shall not have standing to direct or to seek to direct the Trust or Trustee to do or not to do any act or to institute any action or proceeding at law or in equity against any Person upon or with respect to the Trust Assets.

6.6     <u>Requirement of Undertaking</u>.  The Trustee may request the Bankruptcy Court to require, in any suit for the enforcement of any right or remedy under this Agreement, or in any suit against the Trustee for any action taken or omitted by it as Trustee, the filing by any party litigant in such suit of an undertaking to pay the costs of such suit, including reasonable attorneys' fees, against any party litigant in such

suit; provided, however, the provisions of this Section 6.6 shall not apply to any suit by the Trustee.

6.7    Limitation on Transferability.   It is understood and agreed that the beneficial interests herein shall be non-transferable and non-assignable during the term of this Agreement except by operation of law, provided, however, each Beneficiary shall have the right to transfer some or all of its Trust Interests one (1) time each calendar year and shall give the Trustee prompt written notice thereof (each, a "Permitted Transfer").   The Trustee shall not have any obligation to recognize any transfer of a Trust Interest occurring after the Effective Date other than a Permitted Transfer, and only holders of Trust Interests of record as of the Effective Date, and transferees of a Permitted Transfer, shall be entitled to be recognized for all purposes hereunder.   An assignment by operation of law shall not be effective until appropriate notification and proof thereof is submitted to the Trustee along with the identity and address of the proper Person to succeed the Beneficiary's interest, and the Trustee may continue to cause the Trust to pay all amounts to or for the benefit of the assigning Beneficiaries until receipt of proper notification and proof of assignment by operation of law.   The Trustee may fully rely upon any such proof and shall have no duty to investigate.

6.8    Exemption from Registration.   The rights of the Beneficiaries arising under this Agreement may be deemed "securities" under applicable law.   However, such rights have not been defined as "securities" under the Plan because (i) the parties hereto intend that such rights shall not be securities and (ii) if the rights arising under this Agreement in favor of the Beneficiaries are deemed to be "securities," the exemption from registration under section 1145 of the Bankruptcy Code is intended to

be applicable to such securities. No party to this Agreement shall make a contrary or different contention.

6.9 <u>Delivery of Distributions</u>. Subject to the terms of this Agreement, the Trustee shall cause the Trust to make distributions to Beneficiaries in the manner provided in the Plan and in this Agreement.

## ARTICLE VII

## THIRD PARTY RIGHTS AND LIMITATION OF LIABILITY

7.1 <u>Parties Dealing with the Trustee</u>. In the absence of actual knowledge to the contrary, any Person dealing with the Trust or the Trustee shall be entitled to rely on the authority of the Trustee or any of the Trustee's agents to act in connection with the Trust Assets. There is no obligation of any Person dealing with the Trustee to inquire into the validity or expediency or propriety of any transaction by the Trustee or any agent of the Trustee.

7.2 <u>Limitation of Trustee's Liability</u>. In exercising the rights granted herein, the Trustee shall exercise the Trustee's best judgment, and, to that end, the affairs of the Trust shall be properly managed and the interests of all of the Beneficiaries safeguarded. However, notwithstanding anything herein to the contrary, neither the Trustee nor its firms, companies, affiliates, partners, officers, directors, members, employees, professionals, advisors, attorneys, financial advisors, investment bankers, disbursing agents, or agents, and any of such Person's successors and assigns (collectively, the "<u>Trustee Parties</u>") shall incur any responsibility or liability, and no Holder of a Claim or Interest or any other party in interest shall have, or otherwise pursue, any claim or Cause of Action against the Trustee or the Trustee Parties, by reason of or relating to any error of law or fact or of any matter or thing done or suffered or omitted to be done under or in connection with this Agreement, whether

sounding in tort, contract, or otherwise, except for fraud, gross negligence, or willful misconduct that is found by a Final Order (not subject to further appeal or review) to be the direct and primary cause of loss, liability, damage, or expense suffered by the Trust.

7.3     No Liability for Acts of Other Persons.  None of the Persons identified in the immediately preceding Section 7.2 of this Agreement shall be liable for the act or omission of any other Person identified in that Section.

7.4     No Liability for Acts of Predecessors.  No successor Trustee shall be in any way responsible for the acts or omissions of any Trustee in office prior to the date on which such successor becomes the Trustee, unless a successor Trustee expressly assumes such responsibility.

7.5     No Liability for Good Faith Error of Judgment.  The Trustee shall not be liable for any error of judgment made in good faith, unless it shall be finally determined by a Final Order that the Trustee was grossly negligent in ascertaining the pertinent facts before exercising such judgment.

7.6     Reliance by Trustee on Documents and Advice of Counsel or Other Persons.  Except as otherwise provided herein, the Trustee may rely in acting upon any resolution, certificate, statement, instrument, opinion, report, notice, request, consent, order or other paper or document believed by the Trustee to be genuine and to have been signed or presented by the proper party or parties.  The Trustee also may engage and consult with its legal counsel and other agents and advisors, and may rely upon the advice of such counsel, agents, or advisors for any action taken, omitted, or suffered by the Trustee.

7.7     <u>No Liability for Acts Approved by Bankruptcy Court</u>.  The Trustee shall have the right at any time to seek instructions from the Bankruptcy Court concerning the administration or disposition of the Trust Assets and Trust Claims required to be administered by the Trust.  The Trust and Trustee shall not be liable for any act or omission that has been approved by the Bankruptcy Court, and all such actions or omissions shall conclusively be deemed not to constitute fraud, gross negligence, or willful misconduct.

7.8     <u>No Personal Obligation for Trust Liabilities</u>.  Persons dealing with the Trustee shall have recourse only to the Trust Assets to satisfy any liability incurred by the Trustee to any such Person in carrying out the terms of this Agreement, and the Trustee shall have no personal, individual obligation to satisfy any such liability.

7.9     <u>Indemnification</u>.  The Trustee and its consultants, agents, attorneys, accountants, financial advisors, beneficiaries, estates, employees, officers, directors, principals, professionals, and other representatives, each in their representative capacity as such, and any of such parties' successors and assigns (collectively, the "<u>Indemnified Parties</u>" and each, an "<u>Indemnified Party</u>") shall, to the fullest extent permitted by applicable law, be defended, held harmless, and indemnified by the Trust from time to time and receive reimbursement from and against any and all loss, liability, expense (including reasonable counsel fees), or damage of any kind, type or nature, whether sounding in tort, contract, or otherwise, that the Indemnified Parties may incur or sustain in connection with the exercise or performance of any of the Trust's or Trustee's powers and duties under this Agreement or in rendering services by the Indemnified Party to the Trust or Trustee (the "<u>Indemnified Conduct</u>"), including, without limitation, the reasonable costs of counsel or others in investigating, preparing, defending, or settling any action or claim (whether or not

litigation has been initiated against the Indemnified Party) or in enforcing this Agreement (including its indemnification provisions), except if such loss, liability, expense, or damage is finally determined by a Final Order (not subject to further appeal or review) to result directly and primarily from the fraud, gross negligence, or willful misconduct of the Indemnified Party asserting this provision.

7.9.1 <u>Expense of Trust; Limitation on Source of Payment of Indemnification</u>.  All indemnification liabilities of the Trust under this Section 7.9 shall be expenses of the Trust.  The amounts necessary for such indemnification and reimbursement shall be paid by the Trust after reserving for all actual and anticipated expenses and liabilities of the Trust.  The Trustee shall not be personally liable for the payment of any Trust expense or claim or other liability of the Trust, and no Person shall look to the Trustee or other Indemnified Parties personally for the payment of any such expense or liability.

7.9.2 <u>Procedure for Current Payment of Indemnified Expenses; Undertaking to Repay</u>.  The Trust shall reasonably promptly pay an Indemnified Party all amounts subject to indemnification under this Section 7.9 on submission of invoices for such amounts by the Indemnified Party.  The Trustee shall approve the indemnification of any Indemnified Party and thereafter shall approve any monthly bills of such Indemnified Party for indemnification.  All invoices for indemnification shall be subject to the approval of the Trustee.  By accepting any indemnification payment, the Indemnified Party undertakes to repay such amount promptly if it is determined that the Indemnified Party is not entitled to be indemnified under this Agreement.  The Bankruptcy Court shall hear and finally determine any dispute arising out of this Section 7.9.

7.10    <u>No Implied Obligations</u>.  The Trustee shall not be liable except for the performance of such duties and obligations as are specifically set forth herein, and no implied covenants or obligations shall be read into this Agreement against the Trustee.

7.11    <u>Confirmation of Survival of Provisions</u>.  Without limitation in any way of any provision of this Agreement, the provisions of this Article VII shall survive the death, dissolution, liquidation, resignation, replacement, or removal, as may be applicable, of the Trustee, or the termination of the Trust or this Agreement, and shall inure to the benefit of the Trustee's and the Indemnified Parties' heirs and assigns.

## ARTICLE VIII

### TAX MATTERS

8.1    <u>Tax Treatment of Trust</u>.  Pursuant to and in accordance with the Plan, for all federal income tax purposes, the Debtor, the Beneficiaries, the Trustee and the Trust shall treat the Trust as a liquidating trust within the meaning of Treasury Income Tax Regulation Section 301.7701-4(d) and IRS Revenue Procedure 94-45 and transfer of the Trust Assets to the Trust shall be treated as a transfer of the Trust Assets by the Debtor to the Beneficiaries in satisfaction of their Allowed Trust Claims, followed by a transfer of the Trust Assets by the Beneficiaries to the Trust in exchange for their Pro Rata beneficial interests in the Trust.  The Beneficiaries shall be treated as the grantors and owners of the Trust for federal income tax purposes.

8.2    <u>Annual Reporting and Filing Requirements</u>.  Pursuant to and in accordance with the terms of the Plan and this Agreement, the Trustee shall file tax returns for the Trust as a grantor trust pursuant to Treasury Income Tax Regulation Section 1.671-4(a).

8.3    <u>Tax Treatment of Reserves for Disputed Trust Claims</u>.  The Trustee may timely elect to treat any Trust Assets allocable to Disputed Trust Claims as a

"disputed ownership fund" ("<u>DOF</u>") governed by Treasury Regulation Section 1.468B-9. If an election is made to report any reserve for disputed claims as a DOF, the Trust shall comply with all federal and state tax reporting and tax compliance requirements of the DOF, including but not limited to the filing of a separate federal tax return for the DOF and the payment of federal and/or state income tax due.

8.4     <u>Valuation of Trust Assets</u>.  After the Effective Date, but in no event later than the due date for timely filing of the Trust's first federal income tax return (taking into account applicable tax filing extensions), the Trustee shall (a) determine the fair market value of the Trust Assets as of the Effective Date, based on the Trustee's good faith determination and (b) establish appropriate means to apprise the Beneficiaries of such valuation.  The valuation shall be used consistently by all parties (including, without limitation, the Debtor, the Trust, the Trustee, and the Beneficiaries) for all federal income tax purposes.

**ARTICLE IX**

**SELECTION, REMOVAL, REPLACEMENT
AND COMPENSATION OF TRUSTEE**

9.1     <u>Initial Trustee</u>.  As of the Effective Date, the initial trustee shall be Paul R. Hage, as provided in the Plan and the Confirmation Order.

9.2     <u>Term of Service</u>.  The Trustee shall serve until (a) the completion of the administration of the Trust Assets and the Trust, including the winding up of the Trust, in accordance with this Agreement and the Plan; (b) termination of the Trust in accordance with the terms of this Agreement and the Plan; or (c) the Trustee's resignation, death, incapacity or removal.  In the event that the Trustee's appointment terminates by reason of death, dissolution, liquidation, resignation or removal, the Trustee shall be immediately compensated for all reasonable fees and expenses

accrued but unpaid through the effective date of termination, whether or not previously invoiced. The provisions of Article VII of this Agreement shall survive the resignation or removal of any Trustee.

9.3    <u>Removal of Trustee</u>.  Any Person serving as Trustee may be removed at any time for cause.  Any party in interest, on notice and hearing before the Bankruptcy Court, may seek removal of the Trustee for cause. The Bankruptcy Court shall hear and finally determine any dispute arising out of this Section.

9.4    <u>Resignation of Trustee</u>.  The Trustee may resign at any time on written notice to the U.S. Trustee and the Bankruptcy Court.  The resignation shall be effective on the later of (i) the date specified in the notice of resignation and (ii) the date that is thirty (30) days after the date such notice is filed with the Bankruptcy Court and served on the U.S. Trustee, Auxo (until it is paid in full on its Secured Claim), and the Post-Confirmation Committee.  In the event of a resignation, the resigning Trustee shall render to the U.S. Trustee a full and complete accounting of monies and assets received, disbursed, and held during the term of office of that Trustee.

9.5    <u>Appointment of Successor Trustee</u>.  Upon the resignation, death, incapacity, or removal of a Trustee, the Bankruptcy Court shall appoint a successor Trustee on its own motion. Any successor Trustee so appointed (a) shall consent to and accept its appointment as successor Trustee, which may be done by e-mail or through acquiescence in not objecting to a motion for approval of its appointment as successor Trustee and (b) shall not have any liability or responsibility for the acts or omissions of any of its predecessor(s).  Any successor Trustee may be appointed to serve only on an interim basis.

9.6 <u>Powers and Duties of Successor Trustee</u>. A successor Trustee shall have all the rights, privileges, powers, and duties of its predecessor under this Agreement, the Plan, and Confirmation Order.

9.7 <u>Trust Continuance</u>. The resignation, death, incapacitation, dissolution, liquidation, or removal of the Trustee shall not terminate the Trust or revoke any existing agency created pursuant to this Agreement or invalidate any action theretofore taken by the Trustee.

9.8 <u>Compensation of Trustee and Costs of Administration</u>. The Trustee shall be paid on an hourly basis based on his then current hourly rate. The Trustee shall receive fair and reasonable compensation for its services in accordance with the terms and conditions of the Plan. All costs, expenses, and obligations incurred by the Trustee (or professionals who may be employed by the Trustee in administering the Trust, in carrying out their other responsibilities under this Agreement, or in any manner connected, incidental, or related thereto) shall be paid or reserved for by the Trust from Trust Assets prior to any distribution to the Beneficiaries. A successor Trustee shall also be entitled to reasonable and fair compensation in connection with its services, which compensation may be different from the terms provided herein, plus the reimbursement of reasonable and documented out-of-pocket expenses.

9.9 <u>Appointment of Supplemental Trustee</u>. If the Trustee has a conflict or any of the Trust Assets are situated in any state or other jurisdiction in which the Trustee is not qualified to act as trustee, the Trustee shall nominate and appoint a Person duly qualified to act as trustee (the "<u>Supplemental Trustee</u>") with respect to such conflict, or in such state or jurisdiction, and require from each such Supplemental Trustee such security as may be designated by the Trustee in its discretion. In the

Supplemental Trustee to handle any such matter, the Bankruptcy Court, on notice and hearing, may do so. The Trustee or the Bankruptcy Court, as applicable, may confer upon such Supplemental Trustee any or all of the rights, powers, privileges and duties of the Trustee hereunder, subject to the conditions and limitations of this Agreement, except as modified or limited by the laws of the applicable state or other jurisdiction (in which case, the laws of the state or other jurisdiction in which such Supplemental Trustee is acting shall prevail to the extent necessary). To the extent the Supplemental Trustee is appointed by the Trustee, the Trustee shall require such Supplemental Trustee to be answerable to the Trustee for all monies, assets and other property that may be received in connection with the administration of all property. The Trustee or the Bankruptcy Court, as applicable, may remove such Supplemental Trustee, with or without cause, and appoint a successor Supplemental Trustee at any time by executing a written instrument declaring such Supplemental Trustee removed from office and specifying the effective date and time of removal.

## ARTICLE X
## DURATION OF TRUST

10.1 <u>Duration</u>. Once the Trust becomes effective upon the Effective Date of the Plan, the Trust and this Agreement shall remain and continue in full force and effect until the Trust is terminated.

10.2 <u>Termination on Distribution of Trust Assets</u>. Upon the distribution of all Trust Assets in accordance with the provisions of the Plan, the Confirmation Order, and this Agreement, the Trust shall terminate, and the Trustee shall have no further responsibility in connection therewith except as may be required to effectuate such termination under relevant law.

10.3 <u>Termination after Five Years</u>. If the Trust has not been previously terminated pursuant to Section 10.2 hereof, on the fifth (5th) anniversary of the Effective Date, unless the Trust term has been extended by the Bankruptcy Court, upon motion of the Trustee, the Trustee shall distribute all of the Trust Assets to the Beneficiaries in accordance with the Plan and this Agreement, and immediately thereafter the Trust shall terminate and the Trustee shall have no further responsibility in connection therewith except to the limited extent set forth in Section 10.5 of this Agreement.

10.4 <u>No Termination by Beneficiaries</u>. The Trust may not be terminated at any time by the Beneficiaries.

10.5 <u>Continuance of Trust for Winding Up; Discharge and Release of Trustee</u>. After the termination of the Trust and solely for the purpose of liquidating and winding up the affairs of the Trust, the Trustee shall continue to act as such until its responsibilities have been fully performed. Except as otherwise specifically provided herein, upon the distribution of the Trust Assets including all excess reserves, the Trustee, the Trust's professionals and agents shall be deemed discharged and have no further duties or obligations hereunder. Upon a motion by the Trustee, the Bankruptcy Court may enter an order relieving the Trustee, its employees, professionals, and agents of any further duties, discharging and releasing the Trustee, its employees, professionals, agents from all liability related to the Trust, and releasing the Trustee's bond, if any.

# ARTICLE XI

# MISCELLANEOUS

11.1 <u>Cumulative Rights and Remedies</u>.  The rights and remedies provided in this Agreement are cumulative and not exclusive of any rights and remedies under law or in equity.

11.2 <u>Notices</u>.  All notices to be given to Beneficiaries may be given by ordinary mail, or may be delivered personally, to the Beneficiaries at the addresses appearing on the books and records kept by the Trustee.  Any notice or other communication which may be or is required to be given, served, or sent to the Trustee shall be in writing and shall be sent by registered or certified United States mail, return receipt requested, postage prepaid, or transmitted by hand delivery or facsimile (if receipt is confirmed) addressed as follows:

> Paul R. Hage
> Taft Stettinius & Hollister, LLP
> 27777 Franklin Road, Suite 2500
> Southfield, Michigan 48034
> phage@taftlaw.com
> (248) 351-3000 (M) or (248) 727-1543 (D)

or to such other address as may from time to time be provided in written notice by the Trustee.

11.3 <u>Governing Law</u>.  This Agreement shall be governed by and construed in accordance with the laws of the State of Michigan, without giving effect to rules governing the conflict of laws.

11.4 <u>Successors and Assigns</u>.  This Agreement shall inure to the benefit of and shall be binding upon the Parties and their respective successors and assigns.

11.5    <u>Particular Words</u>.  Reference in this Agreement to any Section or Article is, unless otherwise specified, to that such Section or Article under this Agreement. The words "hereof," "herein," and similar terms shall refer to this Agreement and not to any particular Section or Article of this Agreement.

11.6    <u>Execution</u>.  All funds in the Trust shall be deemed *in custodia legis* until such times as the funds have actually been paid to or for the benefit of a Beneficiary, and no Beneficiary or any other Person can execute upon, garnish or attach the Trust Assets or the Trustee in any manner or compel payment from the Trust except by Final Order of the Bankruptcy Court.  Payments will be solely governed by the Plan and this Agreement.

11.7    <u>Amendment</u>.    This Agreement may be amended by order of the Bankruptcy Court; <u>provided</u>, <u>however</u>, such amendment may not be inconsistent with the Plan or the Confirmation Order.

11.8    <u>No Waiver</u>.  No failure or delay of any party to exercise any right or remedy pursuant to this Agreement shall affect such right or remedy or constitute a waiver thereof.

11.9    <u>No Relationship Created</u>.  Nothing contained herein shall be construed to constitute any relationship created by this Agreement as an association, partnership, or joint venture of any kind.

11.10    <u>Severability</u>.  If any term, provision covenant or restriction contained in this Agreement is held by a court of competent jurisdiction or other authority to be invalid, void, unenforceable or against its regulatory policy, the remainder of the terms, provisions, covenants and restrictions contained in this Agreement shall remain in full force and effect and shall in no way be affected, impaired or invalidated.

11.11 <u>Counterparts</u>.  This Agreement may be executed simultaneously in one or more counterparts, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.

11.12 <u>Jurisdiction</u>.  The Bankruptcy Court shall have jurisdiction regarding the Debtor, Trust, Trustee, and Trust Assets, including, without limitation, the determination of all disputes arising out of or related to administration of the Trust. The Bankruptcy Court shall have continuing jurisdiction and venue to hear and finally determine all disputes and related matters among the Parties arising out of or related to this Agreement or the administration of the Trust.  The Parties expressly consent to the Bankruptcy Court hearing and exercising such judicial power as is necessary to finally determine all such disputes and matters.  If the Bankruptcy Court abstains from exercising, or declines to exercise, jurisdiction or is otherwise without jurisdiction over any matter arising in, arising under, or related to the Chapter 11 Case, including the matters set forth in this Agreement, the provisions of this Agreement shall have no effect on and shall not control, limit or prohibit the exercise of jurisdiction by any other court having competent jurisdiction with respect to such matter, and all applicable references in this Agreement to an order or decision of the Bankruptcy Court shall instead mean an order or decision of such other court of competent jurisdiction.

IN WITNESS WHEREOF, the Parties have or are deemed to have executed this Agreement as of the day and year written above.

**ARK LABORATORY, LLC**

By:_____

Name: James Grossi

**THE LIQUIDATING TRUSTEE**

By: _____

Name: Paul R. Hage

Title: Trustee

## EXHIBIT B TO PLAN SUPPLEMENT

## NON-EXCLUSIVE LIST OF CAUSES OF ACTION AND AVOIDANCE ACTIONS RESERVED UNDER THE DEBTOR'S COMBINED DISCLOSURE STATEMENT AND PLAN[2]

Pursuant to Article IV, Section B. of the Plan, on the Effective Date[3] any and all Causes of Action including, without limitation, Avoidance Actions arising under Chapter 5 of the Bankruptcy Code (specifically, §§544, 545, 546, 547, 548, 549, 550 and 553 of the Bankruptcy Code) in connection with any transfers described in Debtor's Schedules, and any and all claims discovered or which may be discovered by the Committee or the Liquidating Trustee through investigation of the Debtor, whether or not such claims are specifically described in this **Exhibit B** to the Plan Supplement, shall be reserved and preserved by, and for the benefit of, the Debtor's Estate and thereafter, the Liquidating Trust and the Causes of Action and the net proceeds of such Causes of Action and collection rights and proceeds collectable under any applicable insurance policies including directors and officers policies of the Debtor shall be assigned and transferred to the Liquidating Trust for distribution subject to all of the terms and conditions of the Plan. Following the Effective Date, Causes of Action may be prosecuted only by the Liquidating Trustee.

The Liquidating Trustee has the full power to bring and prosecute any Causes of Action against any party, including, but not limited to, those parties and Causes of Action specifically identified below. Such power shall include the power to sue on behalf of the Estate, to compromise any claim and to collect amounts due on any Cause of Action or pending Cause of Action. Except as otherwise provided in the Plan, in accordance with section 1123(b) of the Bankruptcy Code, the Liquidating Trust, through the Liquidating Trustee shall retain and may in its discretion and business judgment (except as otherwise limited by the Plan and Liquidating Trust Agreement) enforce Causes of Action, including Avoidance Actions, claims and defenses and counterclaims to all Claims asserted against the Debtor and its Estate, including but not limited to, setoff, recoupment, and any rights under section 502(d) of the Bankruptcy Code.

---

[2] This list supplements and is in addition to the preserved Causes of Action, including avoidance actions, delineated in the Debtor's Combined Disclosure Statement and Plan (collectively, the "Plan") and described in **Exhibit B** to the Plan [ECF No. 249].

[3] All capitalized terms contained herein shall have the meaning ascribed to them in the Plan, unless otherwise stated to the contrary.

Case 23-14039-MBK    Doc 309    Filed 10/16/23    Entered 10/16/23 09:58:58    Desc Main Document    Page 53 of 231

| Potential Adverse Parties | Potential Claim or Cause of Action |
|---|---|
| Former and current members and/or officers and directors of the Debtor:<br><br>1. Brian Tierney ("Tierney")<br><br>2. Nameer Kiminaia ("Kiminaia")<br><br>3. The Tierney Family Trust, Dated December 21, 2018 ("Tierney Trust")<br><br>4. The Nameer Kiminaia Living Trust Dated May 31, 2019 ("Kiminaia Trust")<br><br>5. James Grossi ("Grossi")<br><br>6. Lou Perez<br><br>7. Jay Wolgin<br><br>8. Rachel Brown<br><br>9. Liam Dillion<br><br>10. Any other unnamed current or past officers or directors<br><br>11. Noticing party:<br>Nationwide Management Liability & Specialty<br>7 World Trade Center, 37th Floor<br>250 Greenwich Street<br>New York, NY 10007 | Claims, including claims under the Directors and Officers Liability Policy for breach of fiduciary duties<br><br>Claims arising under the January 19, 2021 Membership Interest Redemption Agreement ("MIRA") by and among the Debtor, Tierney, Kiminaia, Grossi, the Tierney Trust and the Kiminaia Trust, that include, among other things, that the transfers made thereon are (i) avoidable as fraudulent conveyances and preferences under the Bankruptcy Code and the Michigan Voidable Transactions Act ("Avoidable Transfer(s)"), (ii) constitute an unlawful redemption, (iii) constitute a breach of contract, (iv) constitute a usurpation of corporate opportunities, and (v) are a breach of fiduciary duties and breach of contract of any noncompete or non-solicitation agreements with the Debtor<br><br>In addition to claims arising under the MIRA, claims for any transaction between the Debtor and current and former members and/or directors and officers for any Avoidable Transfer(s) including excessive compensation or unlawful distribution, breach of contract, usurpation of corporate opportunities, breach of fiduciary duties and breach of contract including breach of any noncompete or non-solicitation agreements |
| Vendors and/or contractors of the | |

| | |
|---|---|
| Debtor:<br><br>1. Randy Bierman<br><br>2. Graham Pocic<br><br>3. Brett Nagel<br><br>4. Any entities of the above named individuals who contracted with the Debtor | Breach of contract<br><br>Breach of noncompete agreement<br><br>Breach of non-solicitation agreements<br><br>Tortious interference of contract or business opportunity |
| Billing vendors and/or contractors of the Debtor:<br><br>1. Coronis Health RCM, LLC<br><br>2. MedCare, LLC | Breach of contract, disgorgement, unjust enrichment<br><br>Negligence |
| Payroll and employee benefits vendors and/or contractors of the Debtor:<br><br>Vensure Employer Services as successor in interest of/or f/k/a Access Point | Breach of contract, disgorgement, unjust enrichment |

| | |
|---|---|
| Entities formerly owned in whole or in part by the Debtor:<br><br>Ion Diagnostics, LLC | Usurpation of corporate opportunities<br><br>Breach of noncompete agreement<br><br>Breach of non-solicitation agreements<br><br>Avoidable Transfers |
| Diesel Funding, LLC | Potential Avoidable Postpetition Transfer(s), Usury, Fraud, Breach of Contract, Disgorgement, Unjust Enrichment, Lender Liability, Disallowance of Claim, Predatory Lending Practices, Subordination of Claim under Section 510 of the Bankruptcy Code |

| | |
|---|---|
| Auxo Investment Partners, LLC | Any potential claims under the Sale as approved by the Court [ECF No. 279] or under the Plan |
| Current or former professionals and accountants of the Debtor | Malpractice claims |
| See **Schedule A** of Plan Supplement | Potential Avoidable Transfers for transfers that occurred after the Petition Date |
| See **Schedule B(1) and (2)** of Plan Supplement | Potential Avoidable Transfers within 90 days prior to the Petition Date ("Preferences") |

| | |
|---|---|
| See **Schedule C** of the Plan Supplement | Potential Avoidable Transfers within 2 years prior to the Petition Date ("<u>Fraudulent Transfers</u>") |
| See **Schedule D** of the Plan Supplement | List of Debtor's outstanding Covid-19 Testing Claims with each health insurance payer and governmental entity which are being pursued by appointed Special Counsel, Amy Thomas, Esq. and Only One Hub d/b/a Primus Health |

**United States Bankurptcy Court**
**Eastern District of Michigan**
**Case No. 23-43403**

**Ark Laboratory, LLC**
**Schedule A**
**Avoidable Post Petition Payments**

| Date | Name | Purpose | Amount |
|------|------|---------|--------|
| 4/13/23 | The Sports Marketing Agency | Marketing | $ 30,000.00 |
| 4/18/23 | James Grossi | Unknown | 3,750.00 |
| 4/19/23 | James Grossi | Unknown | 7,000.00 |
| 4/20/23 | James Grossi | Unknown | 2,500.00 |
| 4/13/23 | O'Keefe | Retainer | 10,000.00 |
| | | | $ 53,250.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43403

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| 6600 Highland, LLC | 02/01/2023 | 02012023 | $ 26,688.39 |
| 6600 Highland, LLC | 03/01/2023 | 03012023 | 26,688.39 |
| AB Sciex, LLC | 02/01/2023 | 210204785 | 12,502.71 |
| AB Sciex, LLC | 02/01/2023 | 210204807 | 3,129.10 |
| AB Sciex, LLC | 02/10/2023 | 02102023 | 2,000.00 |
| AB Sciex, LLC | 03/01/2023 | 210206920 | 1,714.61 |
| AB Sciex, LLC | 03/01/2023 | 210206739 | 3,129.10 |
| AB Sciex, LLC | 03/01/2023 | 210206713 | 12,502.71 |
| AB Sciex, LLC | 04/01/2023 | 210208974 | 3,129.10 |
| AB Sciex, LLC | 04/01/2023 | 210208942 | 12,502.71 |
| Abbott Laboratories | 01/13/2023 | 830896654 | 1,130.80 |
| Abbott Laboratories | 01/18/2023 | 616376570 | 1,170.19 |
| Abbott Laboratories | 01/18/2023 | 616386391 | 611.28 |
| Abbott Laboratories | 01/18/2023 | 616376569 | 1,958.35 |
| Abbott Laboratories | 02/01/2023 | 830877897 | 1,028.00 |
| Abbott Laboratories | 02/01/2023 | 616398645 | 6,361.38 |
| Abbott Laboratories | 02/01/2023 | 616391992 | 611.28 |
| Abbott Laboratories | 02/06/2023 | 830901369 | 2,510.92 |
| Abbott Laboratories | 02/13/2023 | 830902664 | 1,170.38 |
| Abbott Laboratories | 03/01/2023 | 830904306 | 1,063.98 |
| Abbott Laboratories | 03/05/2023 | 830907021 | 1,213.00 |
| Abbott Laboratories | 03/06/2023 | 830907315 | 2,510.92 |
| Abbott Laboratories | 03/13/2023 | 830908729 | 1,170.38 |
| Abbott Laboratories | 03/23/2023 | 830911502 | 3,648.16 |
| Abbott Laboratories | 03/24/2023 | 616653077 | 586.39 |
| Abbott Laboratories | 04/01/2023 | 616673163 | 7,211.67 |
| Adobe (ACH) | 03/07/2023 | 2398611428 | 306.20 |
| Adobe (ACH) | 04/01/2023 | 04012023 | 306.20 |
| Agena Bioscience, Inc. | 02/15/2023 | INV-599980 | 5,479.07 |
| Agena Bioscience, Inc. | 03/01/2023 | INV-64958 | 23,676.18 |
| Allscripts Healthcare, LLC | 02/01/2023 | 4004195075 | 636.00 |
| Allscripts Healthcare, LLC | 02/01/2023 | 1000176326 | 2,865.00 |
| Allscripts Healthcare, LLC | 03/01/2023 | 1000179400 | 2,865.00 |
| Amazing Charts | 03/07/2023 | 00000000056935 | 1,060.00 |
| Amazon | 01/12/2023 | 01122023B | 166.92 |
| Amazon | | 01/12/2023 | 01122023A |

**United States Bankruptcy Court**
**Eastern District of Michigan**
**Case No: 23-43403**

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Amazon | 01/18/2023 | 01182023 | 153.16 |
| Amazon | 01/18/2023 | 01182023 | 79.62 |
| Amazon | 01/22/2023 | 01222023 | 122.94 |
| Amazon | 01/23/2023 | 01232023 | 376.15 |
| Amazon | 02/01/2023 | 02012023 | 84.23 |
| Amazon | 02/01/2023 | 01312023 | 633.88 |
| Amazon | 02/01/2023 | 02012023 | 180.19 |
| Amazon | 02/01/2023 | 01312023 | 61.36 |
| Amazon | 02/02/2023 | 02022023 | 160.51 |
| Amazon | 02/02/2023 | 02022023 | 31.79 |
| Amazon | 02/03/2023 | 02032023 | 67.84 |
| Amazon | 02/07/2023 | 02072023 | 281.65 |
| Amazon | 02/07/2023 | 02072023 | 130.42 |
| Amazon | 02/10/2023 | 02102023 | 123.43 |
| Amazon | 02/14/2023 | 02142023 | 100.45 |
| Amazon | 02/17/2023 | 02172023 | 116.59 |
| Amazon | 02/17/2023 | 02172023 | 20.13 |
| Amazon | 02/17/2023 | 02172023 | 318.51 |
| Amazon | 02/17/2023 | 02172023 | 73.14 |
| Amazon | 02/17/2023 | 02172023 | 65.68 |
| Amazon | 02/20/2023 | 02202023 | 102.79 |
| Amazon | 03/01/2023 | 02242023 | 1,144.82 |
| Amazon | 03/03/2023 | 03032023 | 40.26 |
| Amazon | 03/09/2023 | 03092023 | 421.26 |
| Amazon | 03/11/2023 | 03112023 | 69.84 |
| Amazon | 03/12/2023 | 03122023 | 117.54 |
| Amazon | 03/16/2023 | 03162023 | 63.56 |
| Amazon | 03/20/2023 | 03172023 | 87.93 |
| Amazon | 03/21/2023 | 03202023 | 206.67 |
| Amazon | 03/21/2023 | 03202023 | 49.91 |
| Amazon | 03/22/2023 | 03222023 | 317.50 |
| Amazon | 03/26/2023 | 03262023 | 145.21 |
| American Proficiency Institute | 02/16/2023 | 650761 | 3,733.00 |
| Amro Almradi MDPC PLLC | 01/18/2023 | 01182023 | 9,000.00 |
| Amro Almradi MDPC PLLC | 03/01/2023 | 02272023 | 3,000.00 |
| Applied Capital, LLC | 02/01/2023 | 33337181 | 366.27 |
| Applied Capital, LLC | 03/01/2023 | 33394311 | 366.27 |

**United States Bankruptcy Court**
**Eastern District of Michigan**
**Case No: 23-43403**

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Applied Capital, LLC | 03/01/2023 | 33366104 | 216.24 |
| Applied Capital, LLC | 03/02/2023 | 33567925 | 216.24 |
| Applied Capital, LLC | 04/01/2023 | 33743816 | 366.27 |
| Applied Capital, LLC | 04/03/2023 | 33770900 | 216.24 |
| Applied Innovation | 01/12/2023 | 2124142 | 339.20 |
| Applied Innovation | 01/27/2023 | 2134116 | 554.32 |
| Applied Innovation | 02/01/2023 | 2137313 | 853.30 |
| Applied Innovation | 02/01/2023 | 2136568 | 446.47 |
| Applied Innovation | 02/08/2023 | 2145454 | 870.46 |
| Applied Innovation | 02/10/2023 | 2147200 | 339.20 |
| Applied Innovation | 03/01/2023 | 2159363 | 853.30 |
| Applied Innovation | 03/01/2023 | 2158954 | 446.47 |
| Applied Innovation | 03/01/2023 | 2156683 | 471.84 |
| Applied Innovation | 03/10/2023 | 2168651 | 4,280.73 |
| Applied Innovation | 03/13/2023 | 2168953 | 339.20 |
| Applied Innovation | 04/01/2023 | 2178012 | 328.36 |
| Applied Innovation | 04/01/2023 | 799432-1 | 572.08 |
| Applied Innovation | 04/03/2023 | 2182375 | 853.30 |
| Applied Innovation | 04/03/2023 | 2181907 | 446.47 |
| Arkstone Medical | 02/01/2023 | 22779 | 10,625.00 |
| Arkstone Medical | 03/01/2023 | 22911 | 10,975.00 |
| Arkstone Medical | 03/01/2023 | 22842 | 11,400.00 |
| Arkstone Medical | 04/01/2023 | 22982 | 11,650.00 |
| Athenahealth, Inc. | 01/13/2023 | INV-332807 | 1,059.00 |
| Athenahealth, Inc. | 02/16/2023 | INV-342918 | 1,481.00 |
| Athenahealth, Inc. | 03/15/2023 | INV-349799 | 1,660.00 |
| Atlassian | 01/25/2023 | AT-219882810 | 1,223.95 |
| Atlassian | 02/04/2023 | AT-221577819 | 73.50 |
| Atlassian | 02/25/2023 | AT-225738685 | 601.50 |
| Atlassian | 03/04/2023 | AT-227426661 | 49.00 |
| Atlassian | 03/25/2023 | AT-231782495 | 784.75 |
| Atlassian | 04/04/2023 | AT-233481573 | 56.00 |
| Auburn Hills Medical Properties, LLC | 02/01/2023 | | 991.00 |
| Auburn Hills Medical Properties, LLC | 03/01/2023 | | 991.00 |
| Auburn Hills Medical Properties, LLC | 04/01/2023 | | 991.00 |
| Avairis, Inc. | 02/01/2023 | 1539 | 3,166.00 |
| Avairis, Inc. | 03/01/2023 | | |

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|-------|-------------|-----|-------|
| Avairis, Inc. | 04/03/2023 | 1548 | 6,666.00 |
| Avis | 02/01/2023 | 01302023 | 198.33 |
| Avis | 03/17/2023 | 03172023 | 118.72 |
| Barcode Factory | 01/24/2023 | 209538 | 508.32 |
| Barcode Factory | 04/04/2023 | 04042023 | 508.32 |
| Beckman Coulter | 03/01/2023 | 4483797 | 4,916.63 |
| Beckman Coulter | 03/01/2023 | 4474731 | 4,916.63 |
| Bett Kimutai | 01/15/2023 | 01202023 | 2,423.20 |
| Bett Kimutai | 02/01/2023 | 01292023 | 2,423.20 |
| Bett Kimutai | 02/12/2023 | 01302023/02122023 | 2,432.20 |
| Bett Kimutai | 02/13/2023 | 02132023/02262023 | 2,432.20 |
| Bett Kimutai | 03/01/2023 | 02/27/23-03/12/23 | 1,817.40 |
| Bett Kimutai | 03/31/2023 | 03262023 | 2,423.20 |
| Bett Kimutai | 04/09/2023 | 03272023/04092023 | 2,423.20 |
| BillionToOne, Inc. | 02/01/2023 | 8242013123 | 35,919.00 |
| BillionToOne, Inc. | 04/01/2023 | 8242022823 | 25,366.00 |
| BioPathogenix | 01/17/2023 | 2144 | 3,180.00 |
| BioPathogenix | 01/24/2023 | 2159 | 21,200.00 |
| BioPathogenix | 02/02/2023 | 2174 | 13,780.00 |
| BioPathogenix | 02/08/2023 | 2191 | 10,600.00 |
| BioPathogenix | 02/09/2023 | 2193 | 21,200.00 |
| BioPathogenix | 02/16/2023 | 2212 | 15,900.00 |
| BioPathogenix | 02/22/2023 | 2218 | 9,010.00 |
| BioPathogenix | 03/02/2023 | 1901 | 15,900.00 |
| BioPathogenix | 03/06/2023 | 1906 | 13,780.00 |
| BioPathogenix | 03/14/2023 | 2241 | 1,325.00 |
| BioPathogenix | 03/20/2023 | 2250 | 15,900.00 |
| Blue Care Network | 02/01/2023 | 230380038556 | 18,459.73 |
| Blue Care Network | 03/01/2023 | 230660036082 | 16,047.91 |
| Blue Care Network | 04/01/2023 | 230970025811 | 22,623.83 |
| Blue Cross Blue Shield of Michigan | 02/01/2023 | 157204268 | 5,583.88 |
| Blue Cross Blue Shield of Michigan | 02/01/2023 | 157204553 | 34,804.90 |
| Blue Cross Blue Shield of Michigan | 03/01/2023 | 158071112 | 47,522.41 |
| Blue Cross Blue Shield of Michigan | 04/01/2023 | 159794766 | 4,673.17 |
| Blue Cross Blue Shield of Michigan | 04/01/2023 | 159795022 | 30,439.22 |
| Brehob CORPORATION | 03/28/2023 | 212033 | 960.00 |
| Brian Corso | | 03/04/2023 | |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43403

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Cardinal Health | 01/12/2023 | 7157065111 | 223.46 |
| Cardinal Health | 01/13/2023 | 7157125577 | 81.89 |
| Cardinal Health | 02/01/2023 | 7157555194 | 539.13 |
| Cardinal Health | 02/06/2023 | 02062023 | 272.56 |
| Cardinal Health | 02/09/2023 | 7158116051 | 407.43 |
| Cardinal Health | 02/10/2023 | 7158154524 | 1,438.12 |
| Cardinal Health | 02/18/2023 | 7158439560 | 1,673.39 |
| Cardinal Health | 03/01/2023 | 7124642936 | 864.61 |
| Cardinal Health | 03/01/2023 | 7124571668 | 1,046.59 |
| Cardinal Health | 03/01/2023 | 7124571667 | 5,581.81 |
| Cardinal Health | 03/01/2023 | 7147224546 | 1,823.07 |
| Cardinal Health | 03/01/2023 | 7148272887 | 146.03 |
| Cardinal Health | 03/01/2023 | 7147210379 | 192.69 |
| Cardinal Health | 03/01/2023 | 7158628001 | 283.74 |
| Cardinal Health | 03/01/2023 | 7158573135 | 721.55 |
| Cardinal Health | 03/01/2023 | 7158218254 | 49.99 |
| Cardinal Health | 03/02/2023 | 7158910044 | 1,260.54 |
| Cardinal Health | 03/17/2023 | 7159459692 | 722.02 |
| Cardinal Health | 03/21/2023 | 7159553985 | 1,909.76 |
| Cardinal Health | 03/23/2023 | 7159650662 | 903.72 |
| Careviso, Inc. | 02/01/2023 | 2456 | 3,500.00 |
| Careviso, Inc. | 03/01/2023 | 2501 | 3,500.00 |
| Careviso, Inc. | 04/01/2023 | 2548 | 3,500.00 |
| Carolina Coastal Paper & Janitorial Supply, LLC | 01/18/2023 | 29280 | 2,832.48 |
| Cerilliant Corporation | 01/19/2023 | 01192023 | 2,454.40 |
| Cerilliant Corporation | 01/20/2023 | 581400 | 515.60 |
| Cerilliant Corporation | 01/20/2023 | 581392 | 4,771.30 |
| Cerilliant Corporation | 01/26/2023 | 581749 | 43.40 |
| Cerilliant Corporation | 02/07/2023 | 582584 | 9,755.30 |
| Cerilliant Corporation | 02/20/2023 | 583438 | 5,434.20 |
| Cerilliant Corporation | 03/24/2023 | 567540B | 1,410.40 |
| Cerilliant Corporation | 03/28/2023 | 585721 | 5,938.70 |
| Cerilliant Corporation | 04/07/2023 | 586409 | 26.90 |
| Charter Communications | 02/01/2023 | 0422386011123 | 77.97 |
| Charter Communications | 02/11/2023 | 0422386021123 | 77.97 |
| Charter Communications | 03/11/2023 | 0422386031123 | 77.97 |
| Charter Communications | 03/11/2023 | 0422386031123 | 77.97 |

**United States Bankruptcy Court**
**Eastern District of Michigan**
**Case No: 23-43403**

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| CheckRun | 01/25/2023 | 9FE97E7A-0024 | 50.00 |
| CheckRun | 02/25/2023 | 9FE97E7A-0025 | 50.00 |
| CheckRun | 03/25/2023 | 9FE97E7A-0026 | 50.00 |
| CI Web Design, Inc | 01/21/2023 | 10182 | 940.00 |
| CI Web Design, Inc | 02/21/2023 | 10289 | 940.00 |
| CI Web Design, Inc | 03/21/2023 | 10388 | 940.00 |
| Cintas Corp. (ACH) | 01/13/2023 | 4143412159 | 81.24 |
| Cintas Corp. (ACH) | 01/13/2023 | 4143410775 | 892.41 |
| Cintas Corp. (ACH) | 01/20/2023 | 4144116166 | 159.36 |
| Cintas Corp. (ACH) | 01/20/2023 | 4144114754 | 899.72 |
| Cintas Corp. (ACH) | 02/01/2023 | 4144814297 | 81.24 |
| Cintas Corp. (ACH) | 02/01/2023 | 4144813135 | 892.41 |
| Cintas Corp. (ACH) | 02/03/2023 | 4145508277 | 159.36 |
| Cintas Corp. (ACH) | 02/03/2023 | 4145506962 | 899.72 |
| Cintas Corp. (ACH) | 02/10/2023 | 4146203705 | 81.24 |
| Cintas Corp. (ACH) | 02/10/2023 | 4146202457 | 892.41 |
| Cintas Corp. (ACH) | 02/17/2023 | 4146948300 | 159.36 |
| Cintas Corp. (ACH) | 02/17/2023 | 4146947035 | 899.72 |
| Cintas Corp. (ACH) | 02/24/2023 | 4147605111 | 81.24 |
| Cintas Corp. (ACH) | 02/24/2023 | 4147603678 | 892.41 |
| Cintas Corp. (ACH) | 03/03/2023 | 4148310160 | 159.36 |
| Cintas Corp. (ACH) | 03/03/2023 | 4148308599 | 899.72 |
| Cintas Corp. (ACH) | 03/10/2023 | 4149013744 | 81.24 |
| Cintas Corp. (ACH) | 03/10/2023 | 4149012109 | 892.41 |
| Cintas Corp. (ACH) | 03/17/2023 | 4149722123 | 159.36 |
| Cintas Corp. (ACH) | 03/17/2023 | 4149720706 | 899.72 |
| Cintas Corp. (ACH) | 03/24/2023 | 4150415689 | 81.24 |
| Cintas Corp. (ACH) | 03/24/2023 | 4150414213 | 892.41 |
| Cintas Corp. (ACH) | 04/01/2023 | 4151116709 | 159.36 |
| Cintas Corp. (ACH) | 04/01/2023 | 4151115282 | 899.72 |
| Cintas Corp. (ACH) | 04/07/2023 | 4151832499 | 81.24 |
| Cintas Corp. (ACH) | 04/07/2023 | 4151831336 | 892.41 |
| Clean Air Testing, Inc | 03/20/2023 | 116727 | 729.63 |
| ClickUp | 01/13/2023 | T14387243-011223 | 9.81 |
| ClickUp | 01/16/2023 | T14387243-011423 | 3.68 |
| ClickUp | 01/20/2023 | T14387243-011923 | 418.00 |
| ClickUp | 01/23/2023 | T14387243-012023 | |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43403

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| ClickUp | 02/19/2023 | T14387243-021923 | 418.00 |
| ClickUp | 03/19/2023 | T14387243-031923 | 418.00 |
| College of American Pathologists | 02/14/2023 | 2679188 | 1,054.44 |
| Comcast | 01/17/2023 | 001000612333 | 644.91 |
| Comcast | 01/17/2023 | 01172023/0808982 | 168.50 |
| Comcast | 01/22/2023 | 01222023/0945842 | 169.90 |
| Comcast | 01/27/2023 | 01272023/0670846 | 121.90 |
| Comcast | 02/10/2023 | 02102023/0687196 | 273.64 |
| Comcast | 02/15/2023 | 001000633184 | 610.35 |
| Comcast | 02/17/2023 | 02172023/0808982 | 168.50 |
| Comcast | 02/22/2023 | 02222023/0945842 | 169.90 |
| Comcast | 03/10/2023 | 03102023/0687196 | 273.64 |
| Comcast | 03/17/2023 | 03172023/0808982 | 168.50 |
| Comcast | 04/01/2023 | 001000679885 | 1,082.87 |
| Comcast | 04/01/2023 | 03222023/0945842 | 168.50 |
| Comcast | 04/10/2023 | 04102023/0687196 | 273.53 |
| Comerica | 02/13/2023 | 02132023 | 2,428.82 |
| Comerica | 02/13/2023 | 02132023 | 12,496.24 |
| Comerica | 02/21/2023 | 02212023 | 24,129.87 |
| Comerica | 02/28/2023 | 02282023 | 19,808.40 |
| Comerica | 03/07/2023 | 03072023 | 25,469.21 |
| Comerica | 03/13/2023 | 03132023 | 2,284.68 |
| Comerica | 03/14/2023 | 03142023 | 32,778.67 |
| Comerica | 03/21/2023 | 03212023 | 34,307.75 |
| Comerica | 03/27/2023 | 03272023 | 25,011.29 |
| Comerica Bank -  Cost Center 048-95890 | 03/07/2023 | 017591-000002 RJD | 15,000.00 |
| Costco | 02/07/2023 | 02072023 | 182.51 |
| Costco | 03/01/2023 | 03012023 | 189.02 |
| Costco | 03/15/2023 | 03152023 | 224.45 |
| Costco | 04/07/2023 | 04072023 | 124.81 |
| Cotiviti Inc. | 01/20/2023 | 01202023 | 2,275.00 |
| Cotiviti Inc. | 02/01/2023 | 01202023 | 100.00 |
| Credential Check Corporation | 01/15/2023 | 291544 | 156.00 |
| Credential Check Corporation | 02/01/2023 | 291987 | 257.40 |
| Credential Check Corporation | 02/15/2023 | 292588 | 52.00 |
| Credential Check Corporation | 03/15/2023 | 293636 | 117.00 |
| Credential Check Corporation | 03/01/2023 | 293124 | 130.00 |

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| De Lage Landen Financial Services, Inc. | 01/13/2023 | 78770705 | 301.49 |
| De Lage Landen Financial Services, Inc. | 01/27/2023 | 78904132 | 301.49 |
| De Lage Landen Financial Services, Inc. | 02/10/2023 | 78953051 | 301.49 |
| De Lage Landen Financial Services, Inc. | 03/01/2023 | 79171766 | 301.49 |
| De Lage Landen Financial Services, Inc. | 04/12/2023 | 79593263 | 301.49 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 02/01/2023 | S27894 | 394.00 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 02/01/2023 | Q13196 | 7,370.00 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 02/01/2023 | Q13123 | 1,315.00 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 02/10/2023 | S28093 | 469.00 |
| Detroit Athletic Club | 03/15/2023 | 03152023 | 1,837.98 |
| Dianne Longoria | 04/04/2023 | 04042023 | 16.40 |
| Diesel Funding | 03/27/2023 | 03272023 | 3,747.50 |
| Diesel Funding | 03/28/2023 | 03282023 | 3,747.50 |
| Diesel Funding | 03/29/2023 | 03292023 | 3,747.50 |
| Diesel Funding | 03/30/2023 | 03302023 | 3,747.50 |
| Diesel Funding | 04/03/2023 | 04032023 | 3,747.50 |
| Diesel Funding | 04/04/2023 | 04042023 | 3,747.50 |
| Diesel Funding | 04/05/2023 | 04052023 | 3,747.50 |
| Diesel Funding | 04/06/2023 | 04062023 | 3,747.50 |
| Diesel Funding | 04/07/2023 | 04072023 | 3,747.50 |
| Digital Check Corp | 01/19/2023 | SLS264604 | 39.52 |
| DoorDash | 02/14/2023 | 02142023 | 9.99 |
| Dorene Guarnieri | 03/21/2023 | 03212023 | 10.56 |
| DTE Energy | 01/12/2023 | 01122023/41356 | 1,186.94 |
| DTE Energy | 01/12/2023 | 01122023/05876 | 2,580.27 |
| DTE Energy | 01/12/2023 | 01122023/42246 | 2,047.74 |
| DTE Energy | 01/12/2023 | 01122023/42341 | 520.26 |
| DTE Energy | 01/12/2023 | 01122023/27118 | 105.34 |
| DTE Energy | 01/12/2023 | 01122023/14064 | 14.79 |
| DTE Energy | 01/24/2023 | 01242023/41394 | 69.83 |
| DTE Energy | 02/02/2023 | 02022023/29742 | 166.38 |
| DTE Energy | 02/02/2023 | 02022023/29726 | 110.42 |
| DTE Energy | 02/02/2023 | 02022023/29783 | 92.62 |
| DTE Energy | 02/02/2023 | 02022023/29635 | 77.47 |
| DTE Energy | 02/02/2023 | 02022023/29833 | 77.05 |
| DTE Energy | 02/02/2023 | 02022023/29866 | 20.22 |
| DTE Energy | 02/13/2023 | 02132023 | |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43403

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| DTE Energy | 02/13/2023 | 02132023/42341 | 485.95 |
| DTE Energy | 02/13/2023 | 02132023/05876 | 2,452.32 |
| DTE Energy | 02/13/2023 | 02132023/42248 | 1,885.21 |
| DTE Energy | 02/13/2023 | 02132023/27118 | 97.08 |
| DTE Energy | 02/13/2023 | 02132023/14064 | 14.79 |
| DTE Energy | 02/21/2023 | 02212023/41394 | 54.70 |
| DTE Energy | 03/03/2023 | 03032023/29742 | 174.73 |
| DTE Energy | 03/03/2023 | 03032023/29726 | 149.17 |
| DTE Energy | 03/03/2023 | 03032023/29783 | 99.27 |
| DTE Energy | 03/03/2023 | 03032023/29833 | 79.53 |
| DTE Energy | 03/03/2023 | 03032023/29635 | 76.18 |
| DTE Energy | 03/03/2023 | 03032023/29866 | 19.74 |
| DTE Energy | 03/14/2023 | 03142023/05876 | 2,441.29 |
| DTE Energy | 03/14/2023 | 03142023/42246 | 1,848.26 |
| DTE Energy | 03/14/2023 | 03142023/41356 | 1,104.69 |
| DTE Energy | 03/14/2023 | 03142023/42341 | 495.37 |
| DTE Energy | 03/14/2023 | 03142023/27118 | 97.88 |
| DTE Energy | 03/14/2023 | 03142023/14054 | 15.79 |
| DTE Energy | 03/23/2023 | 03232023/41394 | 66.29 |
| DTE Energy | 04/03/2023 | 04032023/29742 | 142.29 |
| DTE Energy | 04/03/2023 | 04032023/29635 | 71.37 |
| DTE Energy | 04/03/2023 | 04032023/29726 | 70.32 |
| DTE Energy | 04/03/2023 | 04032023/29783 | 69.72 |
| DTE Energy | 04/03/2023 | 04032023/29833 | 68.29 |
| DTE Energy | 04/03/2023 | 04032023/29866 | 23.24 |
| DTE Energy | 04/04/2023 | 04212023/41394 | 42.72 |
| eClinicalWorks, LLC | 02/01/2023 | 0002438944 | 5,300.00 |
| eClinicalWorks, LLC | 04/01/2023 | 0002617469 | 5,300.00 |
| Eden Software Solutions, LLC | 03/01/2023 | 0003 | 400.00 |
| Edge Solutions | 01/28/2023 | 624575 | 1,214.57 |
| Edge Solutions | 02/28/2023 | 640436 | 1,111.96 |
| Edge Solutions | 04/01/2023 | 654799 | 1,216.82 |
| Elio Bucciarelli | 03/21/2023 | 03212023 | 52.61 |
| Ellkay, LLC | 03/22/2023 | 204147 | 4,340.00 |
| Ellkay, LLC | 04/01/2023 | 157902 | 1,440.00 |
| Empirical Biosciences | 02/01/2023 | 5677 | 16,503.45 |
| Esker Inc | 03/01/2023 | 2380S | 8,100.00 |

**United States Bankruptcy Court**
**Eastern District of Michigan**
**Case No: 23-43403**

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Esker Inc | 03/01/2023 | 460239189 | 937.80 |
| Esker Inc | 04/01/2023 | 460242644 | 1,009.05 |
| Evoqua Water Technologies LLC | 02/01/2023 | 905711739 | 1,508.83 |
| Evoqua Water Technologies LLC | 03/01/2023 | 905756058 | 1,508.83 |
| Evoqua Water Technologies LLC | 04/01/2023 | 905811689 | 1,508.83 |
| Exagen Inc. | 04/01/2023 | 000040-202301 | 1,045.76 |
| Exagen Inc. | 04/01/2023 | 000040-202212 | 2,652.80 |
| Exagen Inc. | 04/01/2023 | 000040-202211 | 1,141.12 |
| Exagen Inc. | 04/01/2023 | 000040-202210 | 1,218.56 |
| Exagen Inc. | 04/01/2023 | 000040-202208 | 3,559.88 |
| Fast Fingerprints | 02/01/2023 | 02012023 | 99.00 |
| FastSpring | 01/17/2023 | ZEB230117-4113-73202 | 365.70 |
| Fed Ex | 01/18/2023 | 8-0011-95443 | 428.92 |
| Fed Ex | 01/25/2023 | 8-018-21691 | 296.20 |
| Fed Ex | 02/01/2023 | 8-025-51433 | 297.00 |
| Fed Ex | 02/08/2023 | 8-032-25920 | 355.51 |
| Fed Ex | 02/15/2023 | 8-040-41640 | 330.37 |
| Fed Ex | 02/22/2023 | 8-046-86773 | 316.65 |
| Fed Ex | 03/01/2023 | 8-054-24720 | 290.90 |
| Fed Ex | 03/08/2023 | 8-061-51429 | 284.49 |
| Fed Ex | 03/15/2023 | 8-069-39034 | 564.00 |
| Fed Ex | 03/22/2023 | 7682-7534-3 | 236.12 |
| Fed Ex | 03/29/2023 | 8-083-61740 | 316.78 |
| Fed Ex | 03/29/2023 | 8-083-61741 | 14.81 |
| Fed Ex | 04/05/2023 | 8-090-57884 | 356.41 |
| Fed Ex | 04/05/2023 | 8-090-57885 | 17.77 |
| Fed Ex | 04/12/2023 | 8-098-39089 | 149.47 |
| Fink Bressack PLLC | 02/03/2023 | FBHELIX-1016 | 2,759.50 |
| Fink Bressack PLLC | 04/01/2023 | FBHELIX-1018 | 491.25 |
| Fink Bressack PLLC | 04/01/2023 | FBHELIX-1017 | 2,128.50 |
| First Insurance Funding | 02/10/2023 | 02282023 | 7,159.54 |
| First Insurance Funding | 03/10/2023 | 03102023 | 7,159.54 |
| First Insurance Funding | 04/10/2023 | 04102023 | 7,159.54 |
| First Insurance Funding | 04/11/2023 | 04112023 | 3,400.46 |
| Fisher Healthcare | 01/12/2023 | 0432121A | 31,556.15 |
| Fisher Healthcare | 01/13/2023 | 9494968/9454411B | 252.09 |
| Fisher Healthcare | 01/13/2023 | | |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43403

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Fisher Healthcare | 01/13/2023 | 9649135/9682145/9909A | 2,956.29 |
| Fisher Healthcare | 01/13/2023 | 9717082/9649136A | 19,974.91 |
| Fisher Healthcare | 01/17/2023 | 9792159A | 15,975.00 |
| Fisher Healthcare | 01/23/2023 | 9909335/0066246A | 16,099.24 |
| Fisher Healthcare | 01/25/2023 | 9649135/9682145/9909B | 159.52 |
| Fisher Healthcare | 02/01/2023 | 9989434 | 4,900.47 |
| Fisher Healthcare | 02/01/2023 | 9909335/0066246B | 198.50 |
| Fisher Healthcare | 02/06/2023 | 0432121B | 117.15 |
| Fisher Healthcare | 02/16/2023 | 0633242/0596375A | 11,144.16 |
| Fisher Healthcare | 02/20/2023 | 0633243 | 10,642.90 |
| Fisher Healthcare | 02/21/2023 | 0670551 | 21,268.40 |
| Fisher Healthcare | 02/24/2023 | 0784945 | 3,625.08 |
| Fisher Healthcare | 03/01/2023 | 0903276 | 1,165.23 |
| Fisher Healthcare | 03/01/2023 | 0903275 | 1,038.88 |
| Fisher Healthcare | 03/01/2023 | 0820471 | 2,972.68 |
| Fisher Healthcare | 03/01/2023 | 0633242/0596375B | 233.22 |
| Fisher Healthcare | 03/03/2023 | 0988783 | 6,916.96 |
| Fisher Healthcare | 03/08/2023 | 1108587 | 2,896.70 |
| Fisher Healthcare | 03/09/2023 | 9792159B | 172.89 |
| Fisher Healthcare | 03/21/2023 | 1465444 | 1,284.11 |
| Fisher Healthcare | 03/23/2023 | 1547871 | 3,089.96 |
| Fisher Healthcare | 03/23/2023 | 1547870 | 5,715.58 |
| Fisher Healthcare | 04/03/2023 | 1827266 | 10,515.20 |
| Fisher Healthcare | 04/03/2023 | 1827265 | 745.21 |
| Fisher Healthcare | 04/04/2023 | 1863517 | 219.42 |
| Fisher Healthcare | 04/12/2023 | 2088904 | 669.26 |
| FrontRunnerHC Inc | 02/01/2023 | 20162651 | 1,900.00 |
| FrontRunnerHC Inc | 03/01/2023 | 20162880 | 1,900.00 |
| FrontRunnerHC Inc | 03/01/2023 | 20162193 | 1,900.00 |
| FrontRunnerHC Inc | 03/01/2023 | 20161477 | 15,423.73 |
| FrontRunnerHC Inc | 03/01/2023 | 20162421 | 1,900.00 |
| FrontRunnerHC Inc | 04/01/2023 | 20163099 | 1,900.00 |
| Gaylen Curtis | 03/17/2023 | 03172023 | 600.00 |
| Gemini Lab Group | 02/01/2023 | | 245,000.00 |
| Gemini Lab Group | 03/01/2023 | | 206,000.00 |
| Gemini Lab Group | 04/01/2023 | 04012023 | 206,000.00 |
| Gena's Timeless Cleaning, LLC | 03/15/2023 | | 500.00 |

**United States Bankruptcy Court**
**Eastern District of Michigan**
**Case No: 23-43403**

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Gena's Timeless Cleaning, LLC | 02/01/2023 | 018 | 6,000.00 |
| Gena's Timeless Cleaning, LLC | 02/15/2023 | 019 | 6,000.00 |
| Gena's Timeless Cleaning, LLC | 03/01/2023 | 020 | 6,000.00 |
| Gena's Timeless Cleaning, LLC | 03/15/2023 | 021 | 6,000.00 |
| Gena's Timeless Cleaning, LLC | 04/01/2023 | 022 | 6,000.00 |
| Generac Power | 03/16/2023 | 03162023 | 69.99 |
| Gimbel, Reilly, Guerin & Brown LLP | 02/22/2023 | | 5,000.00 |
| Google | 02/01/2023 | 4652943166 | 79.20 |
| Google | 03/01/2023 | 4673318813 | 79.20 |
| Google | 04/01/2023 | 4691140425 | 79.20 |
| Great Lakes Express Delivery, LLC | 02/01/2023 | 4753 | 17,248.26 |
| Great Lakes Express Delivery, LLC | 02/01/2023 | 4684 | 20,677.27 |
| Great Lakes Express Delivery, LLC | 02/01/2023 | 4525 | 8,675.00 |
| Great Lakes Express Delivery, LLC | 02/01/2023 | 4603 | 7,267.70 |
| Great Lakes Express Delivery, LLC | 04/03/2023 | 4838 | 1,485.00 |
| Great Lakes Express Delivery, LLC | 04/10/2023 | 4865 | 475.00 |
| Health Equity | 01/27/2023 | 01272023 | 28.62 |
| Health Equity | 03/09/2023 | 03092023 | 581.25 |
| Health Equity | 03/27/2023 | 03272023 | 193.75 |
| Health Equity | 04/03/2023 | 04032023 | 193.75 |
| Henry Schein | 01/12/2023 | 32827368 | 1,722.45 |
| Henry Schein | 01/12/2023 | 32994313 | 1,745.91 |
| Henry Schein | 01/13/2023 | 32989316 | 200.46 |
| Henry Schein | 01/17/2023 | 32994315 | 747.76 |
| Henry Schein | 01/17/2023 | 33172408 | 729.15 |
| Henry Schein | 01/18/2023 | 33221058 | 576.44 |
| Henry Schein | 01/18/2023 | 33221033 | 417.94 |
| Henry Schein | 01/18/2023 | 33172199 | 500.52 |
| Henry Schein | 01/18/2023 | 33172161 | 662.18 |
| Henry Schein | 01/19/2023 | 33237570 | 10,319.10 |
| Henry Schein | 01/19/2023 | 33237564 | 15,804.27 |
| Henry Schein | 01/19/2023 | 33058405 | 191.13 |
| Henry Schein | 01/24/2023 | 33172409 | 144.56 |
| Henry Schein | 01/25/2023 | 33665013 | 305.13 |
| Henry Schein | 01/26/2023 | 33665014 | 249.39 |
| Henry Schein | 02/01/2023 | 34034883 | 8,993.33 |
| Henry Schein | 02/01/2023 | 33803245 | |

**United States Bankruptcy Court**
**Eastern District of Michigan**
**Case No: 23-43403**

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 02/01/2023 | 33668373 | 10,477.69 |
| Henry Schein | 02/01/2023 | 33500900 | 594.87 |
| Henry Schein | 02/01/2023 | 33247019 | 243.69 |
| Henry Schein | 02/02/2023 | 34070540 | 3,642.82 |
| Henry Schein | 02/02/2023 | 34035671 | 1,640.52 |
| Henry Schein | 02/03/2023 | 34087735 | 3,131.80 |
| Henry Schein | 02/03/2023 | 33693815 | 210.34 |
| Henry Schein | 02/07/2023 | 34046742 | 616.23 |
| Henry Schein | 02/09/2023 | 34377132 | 697.06 |
| Henry Schein | 02/09/2023 | 34361191 | 503.63 |
| Henry Schein | 02/09/2023 | 34318106 | 1,528.22 |
| Henry Schein | 02/09/2023 | 33518069 | 133.26 |
| Henry Schein | 02/09/2023 | 33135517 | 357.84 |
| Henry Schein | 02/10/2023 | 34386641 | 2,744.40 |
| Henry Schein | 02/10/2023 | 34381162 | 24,681.19 |
| Henry Schein | 02/13/2023 | 34409302 | 1,443.30 |
| Henry Schein | 02/13/2023 | 34435399 | 346.06 |
| Henry Schein | 02/15/2023 | 33346271 | 863.41 |
| Henry Schein | 02/23/2023 | 34840009 | 859.55 |
| Henry Schein | 02/24/2023 | 34840010 | 510.79 |
| Henry Schein | 02/24/2023 | 34924801 | 214.11 |
| Henry Schein | 02/24/2023 | 34902414 | 181.56 |
| Henry Schein | 03/01/2023 | 34938697 | 363.60 |
| Henry Schein | 03/01/2023 | 34935268 | 1,401.31 |
| Henry Schein | 03/01/2023 | 34896214 | 10,694.09 |
| Henry Schein | 03/01/2023 | 34892624 | 3,316.60 |
| Henry Schein | 03/01/2023 | 34892598 | 835.43 |
| Henry Schein | 03/01/2023 | 34840020 | 320.84 |
| Henry Schein | 03/01/2023 | 34801995 | 1,444.76 |
| Henry Schein | 03/01/2023 | 34795504 | 8,669.01 |
| Henry Schein | 03/01/2023 | 34791668 | 75.62 |
| Henry Schein | 03/01/2023 | 34745947 | 1,871.80 |
| Henry Schein | 03/01/2023 | 34361192 | 338.06 |
| Henry Schein | 03/01/2023 | 34097758 | 1,524.26 |
| Henry Schein | 03/02/2023 | 35120624 | 344.60 |
| Henry Schein | 03/07/2023 | 34948089 | 714.86 |
| Henry Schein | | | |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43403

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|-------|--------------|-----|-------|
| Henry Schein | 03/10/2023 | 204147 | 12,594.71 |
| Henry Schein | 03/10/2023 | 35466711 | 197.59 |
| Henry Schein | 03/13/2023 | 35535324 | 213.02 |
| Henry Schein | 03/13/2023 | 35500148 | 1,088.02 |
| Henry Schein | 03/14/2023 | 35552507 | 822.51 |
| Henry Schein | 03/17/2023 | 35749076 | 4,821.76 |
| Henry Schein | 03/17/2023 | 35723715 | 1,818.57 |
| Henry Schein | 03/20/2023 | 35795002 | 1,302.78 |
| Henry Schein | 03/20/2023 | 35752372 | 811.11 |
| Henry Schein | 03/21/2023 | 35795003 | 59.35 |
| Henry Schein | 03/21/2023 | 35789212 | 538.80 |
| Henry Schein | 03/22/2023 | 35866537 | 363.60 |
| Henry Schein | 04/01/2023 | 36108524 | 531.72 |
| Henry Schein | 04/03/2023 | 36108525 | 556.62 |
| Henry Schein | 04/04/2023 | 36288973 | 4,698.83 |
| Hogan Lovells US LLP | 02/01/2023 | 22200212564 | 55,341.39 |
| Hogan Lovells US LLP | 04/01/2023 | 22200218109 | 22,648.87 |
| Hogan Lovells US LLP | 04/01/2023 | 22200215490 | 17,785.88 |
| I Care MI, LLC | 04/01/2023 | INV-2022280 | 409.00 |
| IMCS, Inc. | 01/16/2023 | 133059 | 3,700.00 |
| IMCS, Inc. | 02/09/2023 | 133393 | 3,704.00 |
| IMCS, Inc. | 02/22/2023 | 133566 | 3,708.00 |
| IMCS, Inc. | 04/01/2023 | 133955 | 3,709.00 |
| Immunalysis Corporation | 01/16/2023 | 0198292-IN | 4,230.75 |
| Immunalysis Corporation | 01/17/2023 | 0198338-IN | 65.35 |
| Immunalysis Corporation | 01/17/2023 | 0198347-IN | 5,481.69 |
| Immunalysis Corporation | 01/19/2023 | 0198463-IN | 2,062.61 |
| Immunalysis Corporation | 01/24/2023 | 0198619-IN | 5,537.85 |
| Immunalysis Corporation | 01/24/2023 | 0198608-IN | 5,497.35 |
| Immunalysis Corporation | 02/01/2023 | 0198910-IN | 3,709.14 |
| Immunalysis Corporation | 02/01/2023 | 0198948-IN | 10,613.34 |
| Immunalysis Corporation | 02/01/2023 | 0198770-IN | 145.56 |
| Immunalysis Corporation | 02/01/2023 | 0198725-IN | 1,639.29 |
| Immunalysis Corporation | 02/01/2023 | 0198664-IN | 147.37 |
| Immunalysis Corporation | 02/01/2023 | 0198556-IN | 348.80 |
| Immunalysis Corporation | 02/03/2023 | 0198860-IN | 147.63 |
| Immunalysis Corporation | 03/14/2023 | 0198415-IN | |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43403

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Immunalysis Corporation | 02/14/2023 | 01994414-IN | 5,780.53 |
| Immunalysis Corporation | 02/20/2023 | 0199677-IN | 7,035.55 |
| Immunalysis Corporation | 02/23/2023 | 0199831-IN | 3,876.80 |
| Immunalysis Corporation | 03/01/2023 | 0200016-IN | 192.24 |
| Immunalysis Corporation | 03/01/2023 | 0199837-IN | 5,280.89 |
| Immunalysis Corporation | 03/01/2023 | 0199916-IN | 318.00 |
| Immunalysis Corporation | 03/01/2023 | 0199829-IN | 42.40 |
| Immunalysis Corporation | 03/08/2023 | 0200349-IN | 4,659.16 |
| Immunalysis Corporation | 03/09/2023 | 0200449-IN | 201.14 |
| Immunalysis Corporation | 03/13/2023 | 0200429-IN | 5,683.76 |
| Immunalysis Corporation | 03/20/2023 | 0200713-IN | 7,730.55 |
| Immunalysis Corporation | 03/22/2023 | 0200944-IN | 159.00 |
| Immunalysis Corporation | 03/22/2023 | 35866537 | 636.00 |
| Immunalysis Corporation | 03/24/2023 | 0200959-IN | 1,485.54 |
| Immunalysis Corporation | 03/27/2023 | 0201034-IN | 4,235.12 |
| Immunalysis Corporation | 03/28/2023 | 0201096-IN | 1,899.35 |
| Immunalysis Corporation | 04/01/2023 | 0201204-IN | 42.40 |
| Immunalysis Corporation | 04/03/2023 | 0201321-IN | 188.22 |
| INTEGRA Biosciences Corp. | 01/12/2023 | 233401064 | 1,570.43 |
| INTEGRA Biosciences Corp. | 02/01/2023 | 233403102 | 1,770.53 |
| INTEGRA Biosciences Corp. | 03/06/2023 | 233407673 | 2,338.00 |
| iOpen World Inc. | 02/01/2023 | 02012023 | 45,000.00 |
| iOpen World Inc. | 02/15/2023 | 02152023 | 100,000.00 |
| iOpen World Inc. | 02/16/2023 | 02162023 | 11,000.00 |
| iOpen World Inc. | 02/21/2023 | 02212023 | 32,000.00 |
| iOpen World Inc. | 02/24/2023 | 02242023 | 45,000.00 |
| iOpen World Inc. | 02/28/2023 | 02282023 | 40,000.00 |
| iOpen World Inc. | 03/03/2023 | 03032023 | 40,000.00 |
| iOpen World Inc. | 03/10/2023 | 03102023 | 40,000.00 |
| iOpen World Inc. | 03/21/2023 | 03212023 | 50,000.00 |
| iOpen World Inc. | 03/23/2023 | 03232023 | 50,000.00 |
| Iron Mountain | 02/01/2023 | HGJJ476 | 1,634.74 |
| Iron Mountain | 03/01/2023 | HHYR550 | 942.62 |
| James Grossi | 01/13/2023 | 01132023 | 1,527.80 |
| James Grossi | 01/17/2023 | 01172023 | 5,212.67 |
| James Grossi | 01/18/2023 | 01182023 | 2,500.00 |
| James Grossi | 01/21/2023 | 01212023 | |

**United States Bankruptcy Court**
**Eastern District of Michigan**
**Case No: 23-43403**

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| James Grossi | 01/23/2023 | 01232023 | 103.69 |
| James Grossi | 01/24/2023 | 01242023 | 5,000.00 |
| James Grossi | 01/25/2023 | 01252023 | 2,500.00 |
| James Grossi | 01/27/2023 | 01272023 | 98.87 |
| James Grossi | 01/27/2023 | | 3,482.30 |
| James Grossi | 01/28/2023 | 01312023 | 11,589.39 |
| James Grossi | 01/28/2023 | 01282023 | 1,837.32 |
| James Grossi | 02/09/2023 | 02092023 | 2,500.00 |
| James Grossi | 02/10/2023 | 02102023 | 750.00 |
| James Grossi | 02/13/2023 | 02132023 | 5,000.00 |
| James Grossi | 02/14/2023 | 02142023 | 2,500.00 |
| James Grossi | 02/21/2023 | 02212023 | 5,000.00 |
| James Grossi | 02/21/2023 | 02212023 | 2,500.00 |
| James Grossi | 02/24/2023 | 02242023 | 1,836.32 |
| James Grossi | 02/27/2023 | 02272023 | 826.93 |
| James Grossi | 03/01/2023 | 02282023 | 13,000.00 |
| James Grossi | 03/06/2023 | 03062023 | 2,500.00 |
| James Grossi | 03/06/2023 | 03062023 | 5,000.00 |
| James Grossi | 03/10/2023 | 03102023 | 2,163.39 |
| James Grossi | 03/15/2023 | 03152023 | 7,500.00 |
| James Grossi | 03/16/2023 | 03162023 | 2,500.00 |
| James Grossi | 03/24/2023 | 03242023 | 7,500.00 |
| James Grossi | 03/24/2023 | 03242023 | 2,500.00 |
| James Grossi | 03/31/2023 | 03312023 | 2,500.00 |
| James Pinckney | 03/21/2023 | 03212023 | 10.88 |
| Jeffrey Williamson | 01/12/2023 | 01122023 | 461.43 |
| Jobs Core Inc. | 01/19/2023 | 01192023 | 449.00 |
| Jobs Core Inc. | 02/21/2023 | 02212023 | 449.00 |
| Jobs Core Inc. | 03/19/2023 | 03192023 | 449.00 |
| La Marsa | 02/10/2023 | 02102023 | 249.63 |
| Labcorp | 02/01/2023 | 75333481 | 32,528.88 |
| LabPath Consulting | 02/01/2023 | 1404 | 1,500.00 |
| LabPath Consulting | 03/01/2023 | 1411 | 1,500.00 |
| LabPath Consulting | 04/01/2023 | 1399 | 3,000.00 |
| LabPath Consulting | 04/01/2023 | 1417 | 1,500.00 |
| LabSoft, Inc. | 01/16/2023 | 23116-1227-5467 | 200.00 |
| LabSoft, Inc. | 03/01/2023 | 23116-1227-5467 | 200.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43403

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| LabSoft, Inc. | 03/01/2023 | 452-27345 | 95.00 |
| LabSoft, Inc. | 04/01/2023 | 452-27615 | 1,140.00 |
| Labtek, Incorporated | 01/16/2023 | 13636 | 1,789.78 |
| Labtek, Incorporated | 01/16/2023 | 13637 | 1,847.58 |
| Labtek, Incorporated | 01/18/2023 | 13651 | 197.16 |
| Labtek, Incorporated | 01/20/2023 | 13666 | 25.44 |
| Labtek, Incorporated | 01/20/2023 | 13662 | 368.88 |
| Labtek, Incorporated | 01/20/2023 | 13663 | 412.34 |
| Labtek, Incorporated | 01/20/2023 | 13664 | 2,010.26 |
| Labtek, Incorporated | 01/20/2023 | 13665 | 63.60 |
| Labtek, Incorporated | 02/01/2023 | 13694 | 18.02 |
| Labtek, Incorporated | 02/01/2023 | 13686 | 184.44 |
| Labtek, Incorporated | 02/01/2023 | 13685 | 696.92 |
| Labtek, Incorporated | 02/06/2023 | 13717 | 1,847.58 |
| Labtek, Incorporated | 02/06/2023 | 13713 | 2,221.20 |
| Labtek, Incorporated | 02/10/2023 | 13737 | 395.88 |
| Labtek, Incorporated | 02/10/2023 | 13738 | 957.18 |
| Labtek, Incorporated | 02/12/2023 | 13740 | 179.14 |
| Labtek, Incorporated | 02/18/2023 | 13766 | 263.94 |
| Labtek, Incorporated | 02/18/2023 | 13765 | 368.88 |
| Labtek, Incorporated | 02/18/2023 | 13764 | 1,610.64 |
| Labtek, Incorporated | 02/18/2023 | 13763 | 358.28 |
| Labtek, Incorporated | 03/02/2023 | 13809 | 1,847.58 |
| Labtek, Incorporated | 03/02/2023 | 13808 | 184.44 |
| Labtek, Incorporated | 03/02/2023 | 13807 | 2,480.90 |
| Labtek, Incorporated | 03/04/2023 | 13816 | 189.74 |
| Labtek, Incorporated | 03/04/2023 | 13815 | 206.14 |
| Labtek, Incorporated | 03/11/2023 | 13831 | 189.74 |
| Labtek, Incorporated | 03/11/2023 | 13830 | 385.28 |
| Labtek, Incorporated | 03/11/2023 | 13832 | 162.18 |
| Labtek, Incorporated | 03/14/2023 | 13839 | 171.72 |
| Labtek, Incorporated | 03/20/2023 | 13853 | 1,874.58 |
| Labtek, Incorporated | 03/20/2023 | 13855 | 190.80 |
| Labtek, Incorporated | 03/20/2023 | 13854 | 630.43 |
| Labtek, Incorporated | 03/27/2023 | 13884 | 571.84 |
| Labtek, Incorporated | 04/02/2023 | 1392 | 190.80 |
| Labtek, Incorporated | 03/02/2023 | 13893 | 190.80 |

**United States Bankruptcy Court**
**Eastern District of Michigan**
**Case No: 23-43403**

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Labtek, Incorporated | 04/03/2023 | 13909 | 189.74 |
| Labtek, Incorporated | 04/03/2023 | 13908 | 179.14 |
| Labtek, Incorporated | 04/11/2023 | 13936 | 358.28 |
| Labtek, Incorporated | 04/11/2023 | 13940 | 33.92 |
| Labtek, Incorporated | 04/11/2023 | 13939 | 153.70 |
| Labtek, Incorporated | 04/11/2023 | 13937 | 1,874.58 |
| Labtek, Incorporated | 04/11/2023 | 13938 | 189.74 |
| Landaal Packaging Systems | 03/27/2023 | 213196 | 1,490.27 |
| Leasing Associates of Barrington, INC. | 02/01/2023 | 1677234 | 2,406.20 |
| Leasing Associates of Barrington, INC. | 03/01/2023 | 1680016 | 2,406.20 |
| Leasing Associates of Barrington, INC. | 04/01/2023 | 1685524 | 2,406.20 |
| LGC Clinical Diagnostics, Inc. | 02/01/2023 | 90211985 | 3,270.76 |
| Liam Dillon | 04/12/2023 | 04122023 | 48,377.38 |
| Life Technologies Corporation | 01/13/2023 | 77185592 | 1,206.66 |
| Life Technologies Corporation | 01/17/2023 | 40632466 | 13,920.00 |
| Life Technologies Corporation | 02/13/2023 | 77187553 | 1,206.66 |
| Life Technologies Corporation | 03/13/2023 | 77189432 | 1,206.66 |
| Lifepoint Informatics | 02/01/2023 | 1184499 | 125.00 |
| Lifepoint Informatics | 02/01/2023 | 1184481 | 125.00 |
| Lifepoint Informatics | 02/01/2023 | 1184007 | 1,125.00 |
| Lifepoint Informatics | 02/01/2023 | 1183997 | 200.00 |
| Lifepoint Informatics | 02/02/2023 | 1184461 | 500.00 |
| Lifepoint Informatics | 03/01/2023 | 1184558 | 1,375.00 |
| Lifepoint Informatics | 03/01/2023 | 1184559 | 200.00 |
| Lifepoint Informatics | 04/01/2023 | 1185571 | 350.00 |
| Lifepoint Informatics | 04/01/2023 | 1185100 | 200.00 |
| Lifepoint Informatics | 04/01/2023 | 1185097 | 1,500.00 |
| Lippitt O'Keefe, PLLC | 02/01/2023 | 13378 | 13,560.00 |
| Lippitt O'Keefe, PLLC | 02/01/2023 | 13273 | 1,452.50 |
| Lisa Slagle | 03/21/2023 | 03212023 | 12.95 |
| Little Sonia Real Estate LLC | 02/01/2023 | | 1,698.75 |
| Little Sonia Real Estate LLC | 03/01/2023 | | 1,698.75 |
| Little Sonia Real Estate LLC | 04/01/2023 | | 1,698.75 |
| Lynne Dalius | 04/04/2023 | 04042023 | 129.25 |
| MAC Pizza, LLC | 02/01/2023 | | 1,310.00 |
| MAC Pizza, LLC | 03/01/2023 | | 1,310.00 |
| MAC Pizza, LLC | 03/01/2023 | | 1,310.00 |

United States Bankruptcy Court          Ark Laboratory, LLC
Eastern District of Michigan             Schedule B1
Case No: 23-43403              Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Mark Beauchamp | 03/14/2023 | 03012023 | 25,000.00 |
| Mass Mutual | 01/28/2023 | | 811.28 |
| Mass Mutual | 02/28/2023 | | 811.28 |
| Mass Mutual | 03/28/2023 | | 811.28 |
| Mclaren Medical Laboratory | 02/01/2023 | MLMHEL123122 | 17,292.73 |
| Mclaren Medical Laboratory | 02/01/2023 | MLMHEL013123 | 16,680.42 |
| Mclaren Medical Laboratory | 03/01/2023 | MLMHEL022823 | 3,359.64 |
| Mclaren Medical Laboratory | 04/01/2023 | MLMHEL033123 | 34,766.54 |
| MCW Partners, LLC | 02/01/2023 | 63651 | 47.70 |
| MCW Partners, LLC | 02/28/2023 | 65339 | 302.10 |
| MCW Partners, LLC | 02/28/2023 | 65059 | 47.70 |
| MCW Partners, LLC | 03/31/2023 | 65501 | 47.70 |
| Med Water Systems | 01/12/2023 | INV/2023/0130 | 64.72 |
| Med Water Systems | 01/16/2023 | INV/2023/0165 | 355.00 |
| Med Water Systems | 02/16/2023 | INV/2023/0561 | 355.00 |
| Med Water Systems | 03/16/2023 | INV/2023/0925 | 355.00 |
| Medcare MSO | 03/01/2023 | 2779 | 84,367.97 |
| Medcare MSO | 03/01/2023 | 2759 | 137,832.01 |
| Medcare MSO | 04/01/2023 | 2848 | 101,733.61 |
| Medcare MSO | 04/01/2023 | 2833 | 33,694.09 |
| Medicare | 01/17/2023 | 01172023 | 688.00 |
| MedSpeed, LLC | 02/03/2023 | 27877 | 114,257.33 |
| MedSpeed, LLC | 02/03/2023 | 27877 | 114,257.33 |
| MedSpeed, LLC | 03/07/2023 | 28166 | 113,215.61 |
| MedSpeed, LLC | 04/05/2023 | 28330 | 111,695.64 |
| Mercedes Scientific | 01/16/2023 | 2670724 | 604.20 |
| Mercedes Scientific | 01/16/2023 | 2670715 | 1,812.60 |
| Mercedes Scientific | 01/18/2023 | 2671783 | 3,743.81 |
| Mercedes Scientific | 01/23/2023 | 2673211 | 540.60 |
| Mercedes Scientific | 01/25/2023 | 2674031 | 381.60 |
| Mercedes Scientific | 02/01/2023 | 2675896 | 271.36 |
| Mercedes Scientific | 02/01/2023 | 2675448 | 407.04 |
| Mercedes Scientific | 02/01/2023 | 2675834 | 2,759.95 |
| Mercedes Scientific | 02/01/2023 | 2675201 | 1,722.50 |
| Mercedes Scientific | 02/01/2023 | 2675128 | 604.20 |
| Mercedes Scientific | 02/07/2023 | 2678625 | 117.63 |
| Mercedes Scientific | 03/13/2023 | 2688082 | |

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Mercedes Scientific | 02/16/2023 | 2682030 | 1,722.50 |
| Mercedes Scientific | 02/16/2023 | 2681658 | 311.10 |
| Mercedes Scientific | 02/17/2023 | 2682059 | 2,606.54 |
| Mercedes Scientific | 02/20/2023 | 2682736 | 254.40 |
| Mercedes Scientific | 02/21/2023 | 2683261 | 16.94 |
| Mercedes Scientific | 03/03/2023 | 2686978 | 1,305.92 |
| Mercedes Scientific | 03/10/2023 | 2689455 | 1,927.04 |
| Mercedes Scientific | 03/13/2023 | 2689657 | 1,722.50 |
| Mercedes Scientific | 03/15/2023 | 2690853 | 380.90 |
| Mercedes Scientific | 03/15/2023 | 2690897 | 247.16 |
| Mercedes Scientific | 03/16/2023 | 2691411 | 14.96 |
| Mercedes Scientific | 03/16/2023 | 2691515 | 2,092.79 |
| Mercedes Scientific | 03/30/2023 | 2696773 | 508.80 |
| Mercedes Scientific | 04/03/2023 | 2697732 | 50.84 |
| Mettler-Toledo Rainin, LLC | 03/01/2023 | 678911134 | 441.61 |
| Mettler-Toledo Rainin, LLC | 03/01/2023 | 678916676 | 1,324.82 |
| Mettler-Toledo Rainin, LLC | 03/01/2023 | 678937328 | 1,970.46 |
| Microgenics Corporation | 01/17/2023 | 976608 | 2,305.64 |
| Microgenics Corporation | 02/01/2023 | 977846 | 2,305.97 |
| Microgenics Corporation | 03/01/2023 | 983204 | 5,923.91 |
| Microsoft | 02/09/2023 | G019265007 | 176.17 |
| Microsoft | 02/09/2023 | G019148992 | 1,402.59 |
| Microsoft | 02/10/2023 | 02102023 | 245.23 |
| Microsoft | 02/10/2023 | E0400M0F13 | 49.95 |
| Microsoft | 02/10/2023 | E0400M058M | 57.24 |
| Microsoft | 02/10/2023 | E0400M083N | 302.40 |
| Microsoft | 02/10/2023 | E0400M083M | 174.90 |
| Microsoft | 02/10/2023 | E0400M0F14 | 45.00 |
| Microsoft | 02/10/2023 | E0400M0FY5 | 23.32 |
| Microsoft | 02/10/2023 | E0400M0F12 | 8.00 |
| Microsoft | 02/10/2023 | E0400M083L | 4.00 |
| Microsoft | 03/13/2023 | E0400MEOQT | 57.24 |
| Microsoft | 03/13/2023 | E0400MEOT7 | 285.68 |
| Microsoft | 03/13/2023 | G020578500 | 160.29 |
| Microsoft | 03/13/2023 | E0400MEPM8 | 52.09 |
| Microsoft | 03/13/2023 | E0400MEPSL | 45.00 |
| Microsoft | 03/13/2023 | E0400MEPSM | 45.00 |

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Microsoft | 03/13/2023 | E0400MEMLK | 8.00 |
| Microsoft | 03/13/2023 | G020421376 | 1,278.62 |
| Microsoft | 03/13/2023 | E0400MEOT5 | 4.00 |
| Microsoft | 04/09/2023 | G021754075 | 175.06 |
| Microsoft | 04/09/2023 | G021419142 | 1,405.72 |
| Microsoft | 04/10/2023 | E0400MSNB1 | 76.70 |
| Mutual of Omaha | 01/17/2023 | 001477736099 | 10,054.04 |
| Mutual of Omaha | 01/17/2023 | 001477736098 | 475.81 |
| Mutual of Omaha | 02/01/2023 | 001493925406 | 10,309.31 |
| Mutual of Omaha | 03/01/2023 | 001493925407 | 458.68 |
| Mutual of Omaha | 04/01/2023 | 001508962081 | 458.68 |
| Mutual of Omaha | 04/01/2023 | 001508962080 | 8,885.38 |
| Netalytics | 02/01/2023 | 2023-761 | 750.00 |
| Netalytics | 03/01/2023 | 2023-1690 | 750.00 |
| Netalytics | 04/01/2023 | 2023-2711 | 750.00 |
| Newbsknob, LLC | 02/01/2023 | | 2,875.00 |
| Newbsknob, LLC | 03/01/2023 | | 2,875.00 |
| Newbsknob, LLC | 04/01/2023 | | 2,875.00 |
| O'Keefe LLC | 04/12/2023 | 04122023 | 10,000.00 |
| OMG & The A Team Consulting, LLC | 03/01/2023 | 001 | 2,500.00 |
| OMG & The A Team Consulting, LLC | 03/17/2023 | 002 | 1,000.00 |
| Orchard Software Corporation | 02/01/2023 | 2021-14535 | 13,320.00 |
| Orchard Software Corporation | 02/01/2023 | 2020-12128 | 12,000.00 |
| Orchard Software Corporation | 02/01/2023 | 2021-14539 | 7,685.00 |
| Orchard Software Corporation | 02/01/2023 | 2020-12132 | 12,720.00 |
| Orchard Software Corporation | 02/03/2023 | 2021-14534B | 5,635.00 |
| Orchard Software Corporation | 02/07/2023 | 2022-26274 | 6,063.20 |
| Orchard Software Corporation | 03/01/2023 | 2021-14540 | 7,685.00 |
| Orchard Software Corporation | 03/01/2023 | 2020-12133 | 12,720.00 |
| Orchard Software Corporation | 04/01/2023 | 2021-14541 | 7,685.00 |
| Paylocity | 01/20/2023 | INV1249575 | 3,302.99 |
| Paylocity | 02/23/2023 | INV1280665 | 5,117.27 |
| Paylocity | 02/24/2023 | 02242023 | 193.75 |
| Paylocity | 03/20/2023 | INV1321322 | 3,356.76 |
| Payroll 02-03-2023 | 03/01/2023 | | 49,765.96 |
| Payroll 02-03-2023 | 03/01/2023 | 02032023 | 85,195.99 |
| Payroll 03-03-2023 | 03/06/2023 | | |

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Payroll 03-03-2023 | 03/06/2023 | | 28,320.68 |
| Payroll 03-17-2023 | 03/15/2023 | | 134,562.35 |
| Payroll 03-17-2023 | 03/17/2023 | | 500.00 |
| Payroll 03-31-2023 | 03/31/2023 | 03312023 | 252.38 |
| Payroll 03-31-2023 | 03/31/2023 | 03312023 | 10,912.62 |
| Phenomenex, Inc | 02/01/2023 | CIUS-22050938 | 8,045.40 |
| Phenomenex, Inc | 02/01/2023 | CIUS-22034812B | 345.77 |
| Phenomenex, Inc | 04/01/2023 | CIUS-23018689 | 12,600.00 |
| Pipedrive, Inc. | 01/25/2023 | 2427208 | 21.37 |
| Pipedrive, Inc. | 02/05/2023 | 2438684 | 479.20 |
| Pipedrive, Inc. | 03/05/2023 | 2470415 | 479.20 |
| Pipedrive, Inc. | 04/07/2023 | 2502689 | 599.00 |
| Pitney Bowes | 02/01/2023 | 01312023 | 100.00 |
| Polar Ice | 01/13/2023 | 79558 | 170.00 |
| Polar Ice | 01/17/2023 | 79571 | 170.00 |
| Polar Ice | 01/24/2023 | 38169 | 170.00 |
| Polar Ice | 01/27/2023 | 38190 | 170.00 |
| Polar Ice | 02/01/2023 | 79588 | 170.00 |
| Polar Ice | 02/01/2023 | 38205 | 170.00 |
| Polar Ice | 02/03/2023 | 38226 | 170.00 |
| Polar Ice | 02/07/2023 | 79606 | 170.00 |
| Polar Ice | 02/10/2023 | 79626 | 170.00 |
| Polar Ice | 02/14/2023 | 79635 | 170.00 |
| Polar Ice | 02/21/2023 | 79671 | 170.00 |
| Polar Ice | 02/24/2023 | 79695 | 170.00 |
| Polar Ice | 03/01/2023 | 79711 | 170.00 |
| Polar Ice | 03/01/2023 | 79656 | 170.00 |
| Polar Ice | 03/03/2023 | 79727 | 170.00 |
| Polar Ice | 03/07/2023 | 79738 | 170.00 |
| Polar Ice | 03/10/2023 | 79754 | 170.00 |
| Polar Ice | 03/14/2023 | 79769 | 170.00 |
| Polar Ice | 03/17/2023 | 79786 | 170.00 |
| Polar Ice | 03/24/2023 | 79812 | 170.00 |
| Polar Ice | 03/28/2023 | 79823 | 170.00 |
| Polar Ice | 04/01/2023 | 79839 | 170.00 |
| Polar Ice | 04/01/2023 | 79798 | 170.00 |
| Polar Ice | 04/01/2023 | | 170.00 |

**United States Bankruptcy Court**
**Eastern District of Michigan**
**Case No: 23-43403**

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Polar Ice | 04/07/2023 | 79873 | 170.00 |
| Polar Ice | 04/11/2023 | 79886 | 170.00 |
| Practice Fusion | 01/19/2023 | 5500025099 | 810.00 |
| Practice Fusion | 02/22/2023 | 5500025593 | 946.00 |
| Practice Fusion | 04/01/2023 | 5500026016 | 1,008.00 |
| Predictive Health Diagnostics, Inc. | 02/01/2023 | 2022-12-0527 | 3,900.00 |
| Principal Financial Group | 01/23/2023 | 01232023 | 3,546.10 |
| Principal Financial Group | 01/25/2023 | 01252023 | 5,888.55 |
| Principal Financial Group | 01/27/2023 | 01272023 | 6,198.55 |
| Principal Financial Group | 02/10/2023 | 02102023 | 3,048.77 |
| Principal Financial Group | 02/13/2023 | 02132023 | 2,793.86 |
| Principal Financial Group | 02/21/2023 | 02212023 | 2,957.35 |
| Principal Financial Group | 02/24/2023 | 02242023 | 4,287.01 |
| Principal Financial Group | 03/03/2023 | 03032023 | 3,083.51 |
| Principal Financial Group | 03/13/2023 | 03132023 | 4,373.16 |
| Principal Financial Group | 03/24/2023 | 03242023 | 2,993.75 |
| Principal Financial Group | 03/27/2023 | 03272023 | 4,433.16 |
| Principal Financial Group | 03/28/2023 | 03282023 | 223.85 |
| Principal Financial Group | 04/04/2023 | 04042023 | 3,441.39 |
| Recovery Pathways | 02/01/2023 | | 887.45 |
| Recovery Pathways | 03/01/2023 | | 887.45 |
| Recovery Pathways | 04/01/2023 | | 887.45 |
| Regner Limited Trust Fund | 01/23/2023 | 01232023 | 5,000.00 |
| Rhoda Yoder | 03/15/2023 | 03152023 | 40.13 |
| Robert N. Bassel, ESQ | 04/05/2023 | 04052023 | 7,500.00 |
| Rusas Printing, Inc. | 01/24/2023 | 2390 | 127.20 |
| Rusas Printing, Inc. | 02/10/2023 | 2423 | 31.80 |
| SAR Consulting Services, LLC | 02/01/2023 | | 5,000.00 |
| SAR Consulting Services, LLC | 03/01/2023 | | 5,000.00 |
| SAR Consulting Services, LLC | 04/01/2023 | | 5,000.00 |
| Sarah Markie | 03/27/2023 | 03272023 | 16.80 |
| Shawna Willaeys | 01/16/2023 | 1 | 29.97 |
| Shelly Donovan | 03/14/2023 | 03152023 | 20.00 |
| Siemens Healthcare Diagnostics | 02/03/2023 | 952903858 | 1,190.04 |
| Siemens Healthcare Diagnostics | 03/03/2023 | 952922594 | 1,190.04 |
| Siemens Healthcare Diagnostics | 04/03/2023 | 952944019 | 1,190.04 |
| Sigma-Aldrich Inc. | 03/12/2023 | 558955252 | |

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Silverman Consulting Inc. | 01/24/2023 | SIL110944 | 14,000.00 |
| Silverman Consulting Inc. | 02/03/2023 | SIL110945 | 14,000.00 |
| Silverman Consulting Inc. | 02/10/2023 | SIL110946 | 14,000.00 |
| Silverman Consulting Inc. | 02/17/2023 | SIL110948 | 14,000.00 |
| Silverman Consulting Inc. | 02/24/2023 | SIL110953 | 14,000.00 |
| Silverman Consulting Inc. | 03/03/2023 | SIL110954 | 14,000.00 |
| Silverman Consulting Inc. | 03/10/2023 | SIL110959 | 14,000.00 |
| Silverman Consulting Inc. | 03/24/2023 | SIL110977 | 14,000.00 |
| Solaris Diagnostics | 02/06/2023 | 4989 | 120.00 |
| Solaris Diagnostics | 04/10/2023 | 5174 | 120.00 |
| Spartan Wealth Management Inc. | 03/01/2023 | 03012023 | 2,035.98 |
| Square | 04/01/2023 | 04012023 | 140.00 |
| Staples | 01/18/2023 | 3528094545 | 272.50 |
| State of Michigan | 02/09/2023 | 02092023 | 25.00 |
| Stericycle Inc | 02/01/2023 | 4011524584 | 157.94 |
| Stericycle Inc | 03/01/2023 | 4011593950 | 186.84 |
| Stericycle Inc | 04/01/2023 | 4011662373 | 186.84 |
| StrengthPoint Advisors | 01/16/2023 | CA-0577 | 12,700.00 |
| Superior Medical Waste Disposal | 02/01/2023 | 22673 | 2,977.00 |
| Superior Medical Waste Disposal | 02/28/2023 | 22993 | 2,239.00 |
| Superior Medical Waste Disposal | 04/01/2023 | 23262 | 2,428.00 |
| Suzanne Diller | 03/21/2023 | 03212023 | 14.82 |
| Sysmex America, Inc. | 01/12/2023 | 94580410 | 580.13 |
| Sysmex America, Inc. | 01/12/2023 | 94580169 | 206.68 |
| Sysmex America, Inc. | 01/13/2023 | 94581671 | 703.12 |
| Sysmex America, Inc. | 01/25/2023 | 94595359 | 1,835.53 |
| Sysmex America, Inc. | 02/02/2023 | 94607111 | 206.98 |
| Sysmex America, Inc. | 02/03/2023 | 94609182 | 324.99 |
| Sysmex America, Inc. | 02/12/2023 | 94625507 | 580.13 |
| Sysmex America, Inc. | 02/22/2023 | 94641807 | 206.25 |
| Sysmex America, Inc. | 02/23/2023 | 94643530 | 759.35 |
| Sysmex America, Inc. | 02/25/2023 | 94646875 | 1,835.53 |
| Sysmex America, Inc. | 03/10/2023 | 94665538 | 208.94 |
| Sysmex America, Inc. | 03/11/2023 | 94667143 | 324.80 |
| Sysmex America, Inc. | 03/12/2023 | 94667867 | 580.13 |
| Sysmex America, Inc. | 03/25/2023 | 94687707 | 1,835.53 |
| Sysmex America, Inc. | 03/12/2023 | 94667667 | |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43403

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| TASC | 01/25/2023 | IN2651324 | 693.59 |
| TASC | 02/23/2023 | IN2679225 | 814.75 |
| TASC | 03/25/2023 | IN2707512 | 707.80 |
| Team Financial Group (ACH) | 02/06/2023 | 02062023/702691 | 6,732.00 |
| Tek-Pette | 03/16/2023 | TPA4943-44-45 | 2,031.00 |
| The Hartford | 02/01/2023 | | 6,265.50 |
| The Hartford | 02/14/2023 | 02142023 | 12,558.00 |
| The Hartford | 03/28/2023 | 03282023 | 5,912.06 |
| The Hartford | 03/28/2023 | 03282023 | 6,262.50 |
| The Medical Real Estate Group | 02/01/2023 | | 47,828.06 |
| The Medical Real Estate Group | 03/01/2023 | 03012023 | 47,828.06 |
| The Medical Real Estate Group | 04/01/2023 | | 47,828.06 |
| The Sports Marketing Agency, INC | 02/01/2023 | 02012023 | 150,000.00 |
| The Sports Marketing Agency, INC | 03/01/2023 | 03012023 | 150,000.00 |
| The Sports Marketing Agency, INC | 04/01/2023 | 04012023 | 150,000.00 |
| Translational Software, Inc. | 02/01/2023 | 7940 | 6,741.00 |
| Translational Software, Inc. | 02/07/2023 | 7838B | 60.15 |
| Translational Software, Inc. | 03/01/2023 | 8016 | 10,670.00 |
| Translational Software, Inc. | 04/01/2023 | 8085 | 9,970.00 |
| Tri-City Treatment | 02/01/2023 | | 308.58 |
| Tri-City Treatment | 03/01/2023 | | 308.58 |
| Tri-City Treatment | 04/01/2023 | | 308.58 |
| Tricon Services LLC | 02/20/2023 | 3506 | 3,135.00 |
| UHY, LLP | 02/21/2023 | 640444337 | 2,690.00 |
| UPS | 01/14/2023 | 00000604W0023 | 529.15 |
| UPS | 01/14/2023 | 0000070R21023 | 964.84 |
| UPS | 01/14/2023 | 000053XF87023 | 18.00 |
| UPS | 01/14/2023 | 0000W352F1023 | 30.00 |
| UPS | 01/14/2023 | 00005299W9023 | 30.00 |
| UPS | 01/14/2023 | 000005F64R023 | 30.00 |
| UPS | 01/14/2023 | 00003R5378023 | 30.00 |
| UPS | 01/28/2023 | 00000604W0043 | 783.45 |
| UPS | 01/28/2023 | 0000070R21043 | 1,049.84 |
| UPS | 01/28/2023 | 000053XF87043 | 18.00 |
| UPS | 01/28/2023 | 0000W352F1043 | 30.00 |
| UPS | 01/28/2023 | 00005299W9043 | 30.00 |
| UPS | 01/28/2023 | 0000070R21053 | 30.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43403

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| UPS | 01/28/2023 | 00003R5378043 | 30.00 |
| UPS | 02/01/2023 | 0000W352F1033 | 30.00 |
| UPS | 02/01/2023 | 00005299W9033 | 30.00 |
| UPS | 02/01/2023 | 00000604W0033 | 549.83 |
| UPS | 02/01/2023 | 000053XF87033 | 18.00 |
| UPS | 02/01/2023 | 000005F64R033 | 30.00 |
| UPS | 02/01/2023 | 00003R5378033 | 30.00 |
| UPS | 02/01/2023 | 0000070R21033 | 1,198.87 |
| UPS | 02/04/2023 | 0000W352F1053 | 30.00 |
| UPS | 02/04/2023 | 00000604W0053 | 720.88 |
| UPS | 02/04/2023 | 0000070R21053 | 1,222.93 |
| UPS | 02/04/2023 | 000053XF87053 | 18.00 |
| UPS | 02/04/2023 | 00005299W9053 | 30.00 |
| UPS | 02/04/2023 | 000005F64R053 | 30.00 |
| UPS | 02/04/2023 | 00003R5378053 | 30.00 |
| UPS | 02/11/2023 | 00000604W0063 | 677.55 |
| UPS | 02/11/2023 | 0000070R21063 | 1,694.44 |
| UPS | 02/11/2023 | 000053XF87063 | 18.00 |
| UPS | 02/11/2023 | 0000W352F1063 | 30.00 |
| UPS | 02/11/2023 | 00005299W9063 | 30.00 |
| UPS | 02/11/2023 | 000005F64R063 | 30.00 |
| UPS | 02/11/2023 | 00003R5378063 | 30.00 |
| UPS | 02/18/2023 | 00000604W0073 | 641.39 |
| UPS | 02/18/2023 | 0000070R21073 | 1,183.23 |
| UPS | 02/18/2023 | 000053XF87073 | 18.00 |
| UPS | 02/18/2023 | 0000W352F1073 | 30.00 |
| UPS | 02/18/2023 | 00005299W9073 | 30.00 |
| UPS | 02/18/2023 | 000005F64R073 | 30.00 |
| UPS | 02/18/2023 | 00003R5378073 | 30.00 |
| UPS | 02/25/2023 | 00000604W0083 | 371.60 |
| UPS | 02/25/2023 | 0000070R21083 | 1,117.64 |
| UPS | 02/25/2023 | 000053XF87083 | 18.00 |
| UPS | 02/25/2023 | 00005299W9083 | 30.00 |
| UPS | 02/25/2023 | 0000W352F1083 | 30.00 |
| UPS | 02/25/2023 | 000005F64R083 | 30.00 |
| UPS | 02/25/2023 | 00003R5378083 | 30.00 |
| UPS | | | |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43403

Ark Laboratory, LLC
Schedule B1
Transfers within 90 Days

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| UPS | 03/04/2023 | 0000070R21093 | 1,841.52 |
| UPS | 03/04/2023 | 000053XF87093 | 18.00 |
| UPS | 03/04/2023 | 0000W352F1093 | 30.00 |
| UPS | 03/04/2023 | 00005299W9093 | 30.00 |
| UPS | 03/04/2023 | 000005F64R093 | 30.00 |
| UPS | 03/04/2023 | 00003R5378093 | 30.00 |
| UPS | 03/11/2023 | 00000604W0103 | 459.53 |
| UPS | 03/11/2023 | 0000070R21103 | 1,285.48 |
| UPS | 03/11/2023 | 000053XF87103 | 18.00 |
| UPS | 03/11/2023 | 0000W352F1103 | 30.00 |
| UPS | 03/11/2023 | 00005299W9103 | 30.00 |
| UPS | 03/11/2023 | 000005F64R103 | 30.00 |
| UPS | 03/11/2023 | 00003R5378103 | 30.00 |
| UPS | 03/18/2023 | 00000604W0113 | 518.90 |
| UPS | 03/18/2023 | 0000070R21113 | 1,099.62 |
| UPS | 03/18/2023 | 000053XF87113 | 18.00 |
| UPS | 03/18/2023 | 0000W352F1113 | 30.00 |
| UPS | 03/18/2023 | 00005299W9113 | 30.00 |
| UPS | 03/18/2023 | 000005F64R113 | 30.00 |
| UPS | 03/18/2023 | 00003R5378113 | 30.00 |
| UPS | 03/25/2023 | 00000604W0123 | 691.80 |
| UPS | 03/25/2023 | 0000070R21123 | 1,520.40 |
| UPS | 03/25/2023 | 000053XF87123 | 18.00 |
| UPS | 03/25/2023 | 0000W352F1123 | 30.00 |
| UPS | 03/25/2023 | 00005299W9123 | 30.00 |
| UPS | 03/25/2023 | 000005F64R123 | 30.00 |
| UPS | 03/25/2023 | 00003R5378123 | 30.00 |
| UPS | 04/01/2023 | 00000604W0133 | 308.52 |
| UPS | 04/01/2023 | 0000070R21133 | 1,072.08 |
| UPS | 04/01/2023 | 000053XF87133 | 18.00 |
| UPS | 04/01/2023 | 00005299W9133 | 30.00 |
| UPS | 04/01/2023 | 0000W352F1133 | 30.00 |
| UPS | 04/01/2023 | 000005F64R133 | 30.00 |
| UPS | 04/01/2023 | 00003R5378133 | 30.00 |
| UPS | 04/08/2023 | 00000604W0143 | 494.00 |
| UPS | 04/08/2023 | 0000070R21143 | 1,189.81 |
| UPS | 04/08/2023 | 000053XF87143 | |

**Ark Laboratory, LLC**
**Schedule B1**
**Transfers within 90 Days**

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| UPS | 04/08/2023 | 0000W352F1143 | 30.00 |
| UPS | 04/08/2023 | 00005299W9143 | 30.00 |
| UPS | 04/08/2023 | 000005F64R143 | 30.00 |
| UPS | 04/08/2023 | 00003R5378143 | 30.00 |
| USA Scientific | 03/01/2023 | 4801921846 | 5,233.38 |
| Verizon | 02/12/2023 | 9925764962 | 386.93 |
| Verizon | 03/01/2023 | 9928146355 | 376.63 |
| Vernon Yoder | 03/15/2023 | 03152023 | 30.42 |
| Vistaprint | 01/18/2023 | 01182023 | 1,315.45 |
| Viviano Flower Shop | 01/24/2023 | 01242023 | 182.60 |
| Wells Fargo Financial Leasing, Inc. | 01/12/2023 | 5023467160 | 103.86 |
| Wells Fargo Financial Leasing, Inc. | 01/13/2023 | 5023484634 | 593.60 |
| Wells Fargo Financial Leasing, Inc. | 01/24/2023 | 5023606826 | 669.35 |
| Wells Fargo Financial Leasing, Inc. | 01/25/2023 | 5023619186 | 138.43 |
| Wells Fargo Financial Leasing, Inc. | 02/02/2023 | 5023728467 | 488.21 |
| Wells Fargo Financial Leasing, Inc. | 02/09/2023 | 5023875164 | 92.44 |
| Wells Fargo Financial Leasing, Inc. | 02/10/2023 | 5023887287 | 717.53 |
| Wells Fargo Financial Leasing, Inc. | 02/21/2023 | 5024015113 | 675.85 |
| Wells Fargo Financial Leasing, Inc. | 02/22/2023 | 5024027375 | 68.76 |
| Wells Fargo Financial Leasing, Inc. | 03/02/2023 | 5024131506 | 345.83 |
| Wells Fargo Financial Leasing, Inc. | 03/10/2023 | 5024266612 | 103.86 |
| Wells Fargo Financial Leasing, Inc. | 03/14/2023 | 5024301392 | 712.32 |
| Wells Fargo Financial Leasing, Inc. | 04/01/2023 | 5024511260 | 380.42 |
| Wells Fargo Financial Leasing, Inc. | 04/01/2023 | 5024426347 | 68.76 |
| Wells Fargo Financial Leasing, Inc. | 04/01/2023 | 5024426346 | 669.35 |
| Wells Fargo Financial Leasing, Inc. | 04/11/2023 | 5024686622 | 103.86 |
| Wendy Hutton | 03/01/2023 | 03012023 | 181.56 |
| Xavier Barber | 03/06/2023 | 03062023 | 111.36 |
| Younis Enterprises | 02/01/2023 | | 5,001.95 |
| Younis Enterprises | 03/01/2023 | | 5,001.95 |
| Younis Enterprises | 04/01/2023 | | 5,001.95 |
| | | $ | 5,613,918.37 |

| Payee | Payment Date | No. | Amount | Total |
|---|---|---|---|---|
| Bett Kimutai | 11/09/2022 | 11092022 | 2,423.20 | |
| Bett Kimutai | 11/17/2022 | 11-7 | 1,211.60 | |
| Bett Kimutai | 12/03/2022 | 11222022 | 2,423.20 | |
| Bett Kimutai | 12/17/2022 | 12172022 | 2,423.20 | |
| Bett Kimutai | 01/01/2023 | 01012023 | 2,423.20 | |
| Bett Kimutai | 01/15/2023 | 01202023 | 2,423.20 | |
| Bett Kimutai | 02/01/2023 | 01292023 | 2,423.20 | |
| Bett Kimutai | 02/12/2023 | 01302023/02122023 | 2,432.20 | |
| Bett Kimutai | 02/13/2023 | 02132023/02262023 | 2,432.20 | |
| Bett Kimutai | 03/01/2023 | 02/27/23-03/12/23 | 1,817.40 | |
| Bett Kimutai | 03/31/2023 | 03262023 | 2,423.20 | |
| Bett Kimutai | 04/09/2023 | 03272023/04092023 | 2,423.20 | 27,279.00 |
| Detroit Athletic Club | 08/01/2022 | 08282022 | 507.00 | |
| Detroit Athletic Club | 08/01/2022 | 07282022 | 448.00 | |
| Detroit Athletic Club | 11/01/2022 | 11012022 | 473.00 | |
| Detroit Athletic Club | 12/08/2022 | 12082022 | 498.00 | |
| Detroit Athletic Club | 03/15/2023 | 03152023 | 1,837.98 | 3,763.98 |
| Eric  Vasseur | 09/01/2022 | 000019 | 2,685.00 | |
| Eric  Vasseur | 11/22/2022 | 000036 | 2,464.00 | 5,149.00 |
| Hogan Lovells US LLP | 07/01/2022 | 22200189461 | 6,149.15 | |
| Hogan Lovells US LLP | 08/01/2022 | 22200192865 | 49,685.30 | |
| Hogan Lovells US LLP | 08/19/2022 | 22200195919 | 29,242.27 | |
| Hogan Lovells US LLP | 10/01/2022 | 22200198674 | 38,872.19 | |
| Hogan Lovells US LLP | 11/01/2022 | 22200203113 | 45,244.72 | |
| Hogan Lovells US LLP | 12/01/2022 | 22200206284 | 22,855.63 | |
| Hogan Lovells US LLP | 12/15/2022 | 22200208749 | 47,335.46 | |
| Hogan Lovells US LLP | 02/01/2023 | 22200212564 | 55,341.39 | |
| Hogan Lovells US LLP | 04/01/2023 | 22200218109 | 22,648.87 | |
| Hogan Lovells US LLP | 04/01/2023 | 22200215490 | 17,785.88 | 335,160.86 |
| James Grossi | 04/14/2022 | 04142022 | 6,758.42 | |
| James Grossi | 04/22/2022 | 04222022 | 3,127.99 | |
| James Grossi | 05/02/2022 | 05022022 | 4,673.21 | |
| James Grossi | 05/20/2022 | 05202022 | 3,375.31 | |
| James Grossi | 06/01/2022 | 06012022 | 800.00 | |
| James Grossi | 06/07/2022 | 06072022 | 2,362.46 | |
| James Grossi | 06/08/2022 | 06082022 | 12,826.21 | |
| James Grossi | 06/17/2022 | 06172022 | 4,893.22 | |
| James Grossi | 06/21/2022 | 06212022 | 3,310.91 | |
| James Grossi | 06/30/2022 | 06302022 | 3,893.65 | |
| James Grossi | 07/01/2022 | 07012022 | 1,836.41 | |
| James Grossi | 07/15/2022 | 07152022 | 2,190.00 | |
| James Grossi | 08/01/2022 | 08012022 | 836.33 | |
| James Grossi | 08/11/2022 | 08112022 | 5,000.00 | |
| James Grossi | 08/30/2022 | 08302022 | 3,750.00 | |
| James Grossi | 12/09/2022 | 12092022 | 816.67 | |
| James Grossi | 12/20/2022 | 12202022 | 5,000.00 | |
| James Grossi | 12/21/2022 | 12212022 | 4,978.00 | |
| James Grossi | 12/30/2022 | 12302022 | 4,738.84 | |
| James Grossi | 01/01/2023 | 12192022 | 5,000.00 | |
| James Grossi | 01/04/2023 | 01042023 | 5,000.00 | |
| James Grossi | 01/05/2023 | 01052023 | 2,500.00 | |

**United States Bankruptcy Court**  
**Eastern District of Michigan**  
**Case No: 23-43403**

**Ark Laboratory, LLC**  
**Schedule B2**  
**Transfers within 1 Year**

| Payee | Payment Date | No. | Amount | Total |
|---|---|---|---|---|
| James Grossi | 01/10/2023 | 01102023B | 2,500.00 | |
| James Grossi | 01/10/2023 | 01102023 | 2,000.00 | |
| James Grossi | 01/11/2023 | 01112023 | 3,000.00 | |
| James Grossi | 01/11/2023 | 01112023 | 1,147.64 | |
| James Grossi | 01/13/2023 | 01132023 | 1,527.80 | |
| James Grossi | 01/17/2023 | 01172023 | 5,212.67 | |
| James Grossi | 01/18/2023 | 01182023 | 2,500.00 | |
| James Grossi | 01/21/2023 | 01212023 | 225.75 | |
| James Grossi | 01/23/2023 | 01232023 | 103.69 | |
| James Grossi | 01/24/2023 | 01242023 | 5,000.00 | |
| James Grossi | 01/25/2023 | 01252023 | 2,500.00 | |
| James Grossi | 01/27/2023 | 01272023 | 98.87 | |
| James Grossi | 01/27/2023 | | 3,482.30 | |
| James Grossi | 01/28/2023 | 01312023 | 11,589.39 | |
| James Grossi | 01/28/2023 | 01282023 | 1,837.32 | |
| James Grossi | 02/09/2023 | 02092023 | 2,500.00 | |
| James Grossi | 02/10/2023 | 02102023 | 750.00 | |
| James Grossi | 02/13/2023 | 02132023 | 5,000.00 | |
| James Grossi | 02/14/2023 | 02142023 | 2,500.00 | |
| James Grossi | 02/21/2023 | 02212023 | 5,000.00 | |
| James Grossi | 02/21/2023 | 02212023 | 2,500.00 | |
| James Grossi | 02/24/2023 | 02242023 | 1,836.32 | |
| James Grossi | 02/27/2023 | 02272023 | 826.93 | |
| James Grossi | 03/01/2023 | 02282023 | 13,000.00 | |
| James Grossi | 03/06/2023 | 03062023 | 2,500.00 | |
| James Grossi | 03/06/2023 | 03062023 | 5,000.00 | |
| James Grossi | 03/10/2023 | 03102023 | 2,163.39 | |
| James Grossi | 03/15/2023 | 03152023 | 7,500.00 | |
| James Grossi | 03/16/2023 | 03162023 | 2,500.00 | |
| James Grossi | 03/24/2023 | 03242023 | 7,500.00 | |
| James Grossi | 03/24/2023 | 03242023 | 2,500.00 | |
| James Grossi | 03/31/2023 | 03312023 | 2,500.00 | 196,469.70 |
| Law Offices of Brian M. Legghio | 04/26/2022 | 04262022 | 7,500.00 | 7,500.00 |
| Liam Dillon | 10/01/2022 | 09142022 | 90.00 | |
| Liam Dillon | 04/12/2023 | 04122023 | 48,377.38 | 48,467.38 |
| Lippitt O'Keefe, PLLC | 05/01/2022 | 12547 | 3,910.00 | |
| Lippitt O'Keefe, PLLC | 06/01/2022 | 12461 | 5,612.50 | |
| Lippitt O'Keefe, PLLC | 07/01/2022 | 12727 | 1,020.00 | |
| Lippitt O'Keefe, PLLC | 07/01/2022 | 12649 | 3,612.50 | |
| Lippitt O'Keefe, PLLC | 08/01/2022 | 12828 | 356.00 | |
| Lippitt O'Keefe, PLLC | 10/01/2022 | 13011 | 1,667.50 | |
| Lippitt O'Keefe, PLLC | 10/01/2022 | 12915 | 489.64 | |
| Lippitt O'Keefe, PLLC | 02/01/2023 | 13378 | 13,560.00 | |
| Lippitt O'Keefe, PLLC | 02/01/2023 | 13273 | 1,452.50 | 31,680.64 |
| Little Sonia Real Estate LLC | 12/01/2022 | 12012022 | 1,698.75 | |
| Little Sonia Real Estate LLC | 12/01/2022 | 11012022 | 1,698.75 | |
| Little Sonia Real Estate LLC | 01/01/2023 | | 1,698.75 | |
| Little Sonia Real Estate LLC | 02/01/2023 | | 1,698.75 | |
| Little Sonia Real Estate LLC | 03/01/2023 | | 1,698.75 | |
| Little Sonia Real Estate LLC | 04/01/2023 | | 1,698.75 | 10,192.50 |
| Mark Beauchamp | 09/29/2022 | 09292022 | 7,000.00 | |
| Mark Beauchamp | 03/14/2023 | 03012023 | 25,000.00 | 32,000.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Life Technologies Corporation | 04/12/2021 | 79294438 | $ 2,096.15 |
| OMG & The A Team Consulting, LLC | 04/12/2021 | | 1,000.00 |
| StreamlineHR Services, LLC | 04/12/2021 | HD-1061 | 1,512.34 |
| Fisher Healthcare | 04/13/2021 | 0523156 | 1,394.13 |
| IMCS, Inc. | 04/13/2021 | 125066 | 5,898.00 |
| Detroit Free Press | 04/14/2021 | 3376416 | 18,870.00 |
| Edge Solutions | 04/14/2021 | 5809 | 114.00 |
| The Medical Real Estate Group | 04/14/2021 | | 29,700.00 |
| BioPathogenix | 04/15/2021 | 1207 | 67,500.00 |
| Fisher Healthcare | 04/15/2021 | 0849155 | 2,312.27 |
| M-4 Enterprise | 04/15/2021 | | 15,000.00 |
| Robert Skalski | 04/15/2021 | | 7,500.00 |
| Unifirst Corporation | 04/15/2021 | 088 2292850 | 87.00 |
| The Medical Real Estate Group | 04/16/2021 | 04162021 | 45,855.67 |
| Blue Care Network | 04/19/2021 | 210970021864 | 34,084.38 |
| Blue Cross Blue Shield of Michigan | 04/19/2021 | 121540948 | 10,142.47 |
| Blue Cross Blue Shield of Michigan | 04/19/2021 | 121541220 | 23,332.02 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 04/19/2021 | 10474332780 | 11,228.87 |
| Gerald Cain | 04/19/2021 | | 20,000.00 |
| OMG & The A Team Consulting, LLC | 04/19/2021 | | 1,000.00 |
| Orchard Software Corporation | 04/19/2021 | 211405 | 3,823.50 |
| Raghad Lepley, M.D. | 04/19/2021 | | 11,250.00 |
| StrengthPoint Advisors | 04/19/2021 | CA-0284 | 27,200.00 |
| The Sports Marketing Agency, INC | 04/19/2021 | | 75,000.00 |
| Ion Diagnostics Laboratories | 04/20/2021 | Inv 0007 | 9,823.91 |
| The Peninsula Fund VII, LP | 04/22/2021 | | 114,657.53 |
| Charbel Abou-Diwan | 04/27/2021 | | 123.44 |
| OMG & The A Team Consulting, LLC | 04/27/2021 | | 1,000.00 |
| AB Sciex, LLC | 04/28/2021 | 210159759 | 508.71 |
| AB Sciex, LLC | 04/28/2021 | 210162069 | 11,687.97 |
| BioPathogenix | 04/28/2021 | 1211 | 61,250.00 |
| BioPathogenix | 04/28/2021 | 1198 | 38,000.00 |
| BioPathogenix | 04/28/2021 | 1192 | 32,000.00 |
| Shore Pointe Services, LLC | 04/28/2021 | 264958 | 6,731.00 |
| Deidra  Denee Marshall | 04/30/2021 | | 5,000.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Gemini Lab Group | 04/30/2021 | | 176,000.00 |
| Medline Industries, Inc. | 04/30/2021 | 1943657413 | 1,050.31 |
| Medline Industries, Inc. | 04/30/2021 | 1943495902 | 29,173.57 |
| Medline Industries, Inc. | 04/30/2021 | 1943421627 | 1,554.19 |
| Medline Industries, Inc. | 04/30/2021 | 1943421625 | 583.72 |
| Medline Industries, Inc. | 04/30/2021 | 1943352616 | 6,364.31 |
| Medline Industries, Inc. | 04/30/2021 | 1943263676 | 1,004.11 |
| OMG & The A Team Consulting, LLC | 04/30/2021 | Weekly | 1,000.00 |
| Optimal Care Associates LLC | 04/30/2021 | Recurring | 20,000.00 |
| Radar Consulting | 04/30/2021 | | 60,000.00 |
| Raghad Lepley, M.D. | 04/30/2021 | Recurring | 3,750.00 |
| The Sports Marketing Agency, INC | 04/30/2021 | | 75,000.00 |
| AB Sciex, LLC | 05/01/2021 | 210163852 | 11,687.97 |
| Abbott Laboratories | 05/01/2021 | 830769656 | 1,060.00 |
| Advance II | 05/01/2021 | 51106 | 3,402.04 |
| Advance II | 05/01/2021 | 51083 | 1,306.91 |
| Advance II | 05/01/2021 | 51034 | 650.36 |
| Amro Almradi MDPC PLLC | 05/01/2021 | | 2,000.00 |
| BCC Distribution, Inc. | 05/01/2021 | SOI0012141 | 8,819.73 |
| Bultynck & Co. CPA | 05/01/2021 | 222098612 | 2,000.00 |
| Change Healthcare | 05/01/2021 | 1290323 | 79.00 |
| Change Healthcare | 05/01/2021 | 1359297 | 79.00 |
| CI Web Design, Inc | 05/01/2021 | 8462 | 20,275.75 |
| College of American Pathologists | 05/01/2021 | 2521253 | 4,386.67 |
| Edge Solutions | 05/01/2021 | 5866 | 114.00 |
| Evoqua Water Technologies LLC | 05/01/2021 | 904881717 | 14,781.42 |
| Fisher Healthcare | 05/01/2021 | 6441831 | 5,086.73 |
| Florida Healthcare Alliance, LLC | 05/01/2021 | | 48,000.00 |
| Holly Manssur | 05/01/2021 | 24 | 2,000.00 |
| Kerkstra | 05/01/2021 | 173003 | 141.30 |
| Kerkstra | 05/01/2021 | 171809 | 141.30 |
| Labtek, Incorporated | 05/01/2021 | 11491 | 19,107.00 |
| Labtek, Incorporated | 05/01/2021 | 11490 | 8,957.00 |
| Med Water Systems | 05/01/2021 | 2021/0936 | 355.00 |
| Medcare MSO | 05/01/2021 | 1872 | 148,732.60 |
| Medline Industries, Inc. | 05/01/2021 | 1947431325 | 629.37 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Medline Industries, Inc. | 05/01/2021 | 1947281909 | 851.17 |
| Medline Industries, Inc. | 05/01/2021 | 1947152831 | 4,264.17 |
| Medline Industries, Inc. | 05/01/2021 | 1947068293 | 2,953.54 |
| Medline Industries, Inc. | 05/01/2021 | 1946972686 | 169.59 |
| Medline Industries, Inc. | 05/01/2021 | 1946972684 | 2,306.54 |
| Medline Industries, Inc. | 05/01/2021 | 1946972681 | 415.52 |
| Medline Industries, Inc. | 05/01/2021 | 1946907139 | 1,792.24 |
| Medline Industries, Inc. | 05/01/2021 | 1946834264 | 661.47 |
| Medline Industries, Inc. | 05/01/2021 | 1946834265 | 832.09 |
| Nofar Law PLLC | 05/01/2021 | 161727 | 4,730.00 |
| Orchard Software Corporation | 05/01/2021 | 2021-12022 | 1,251.25 |
| Orchard Software Corporation | 05/01/2021 | 2021-12085 | 4,647.50 |
| Orchard Software Corporation | 05/01/2021 | 2021-12066 | 7,425.00 |
| Orchard Software Corporation | 05/01/2021 | 2021-12084 | 4,000.00 |
| Orchard Software Corporation | 05/01/2021 | 2020-12111 | 12,720.00 |
| Orchard Software Corporation | 05/01/2021 | 2021-12086 | 3,000.00 |
| Orchard Software Corporation | 05/01/2021 | 2021-11705 | 3,832.50 |
| Ottenwess, Taweel & Ottenwess, PLC | 05/01/2021 | | 2,110.00 |
| Reliable Delivery | 05/01/2021 | 218926 | 199.50 |
| Restek Corporation | 05/01/2021 | Cd50173738 | 303.72 |
| Restek Corporation | 05/01/2021 | CD50174107 | 564.77 |
| Robert Skalski | 05/01/2021 | Recurring | 15,000.00 |
| Rockford Leasing LLC | 05/01/2021 | HELI 4.30.21 | 1,165.10 |
| StreamlineHR Services, LLC | 05/01/2021 | HD-1062 | 1,379.50 |
| TASC | 05/01/2021 | IN2012608 | 237.00 |
| Uline | 05/01/2021 | 133021064 | 1,082.75 |
| Uline | 05/01/2021 | 133082438 | 1,607.42 |
| Uline | 05/01/2021 | 132809481 | 200.62 |
| Unifirst Corporation | 05/01/2021 | 088-2296558 | 89.62 |
| Unifirst Corporation | 05/01/2021 | 088-2292850 | 87.00 |
| Wells Fargo Financial Leasing, Inc. | 05/01/2021 | 5014898354 | 470.83 |
| Wells Fargo Financial Leasing, Inc. | 05/01/2021 | 5014814292 | 557.80 |
| Zef Scientific, Inc. | 05/01/2021 | 11212 | 22,381.00 |
| Zef Scientific, Inc. | 05/01/2021 | 10547 | 133,200.00 |
| AB Sciex, LLC | 05/02/2021 | 21063895 | 508.71 |
| Benkoff Health Law, PLLC | 05/02/2021 | 1975 | 504.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 05/02/2021 | 10481486832 | 1,091.46 |
| IMCS, Inc. | 05/02/2021 | 124773 | 5,898.00 |
| Advance II | 05/02/2021 | 51007 | 484.13 |
| Benkoff Health Law, PLLC | 05/03/2021 | 1916 | 2,556.00 |
| Benkoff Health Law, PLLC | 05/03/2021 | 1855 | 2,916.00 |
| Block Scientific, Inc. | 05/03/2021 | 68615 | 3,125.00 |
| Cardinal Health | 05/03/2021 | 1603156101 | 114.55 |
| Cerilliant Corporation | 05/03/2021 | 543160 | 1,540.70 |
| Cerilliant Corporation | 05/03/2021 | 542977 | 267.00 |
| Cerilliant Corporation | 05/03/2021 | 542161 | 133.10 |
| Cerilliant Corporation | 05/03/2021 | 542165 | 3,438.10 |
| Cerilliant Corporation | 05/03/2021 | 541462 | 480.40 |
| Detroit Athletic Club | 05/03/2021 | P598IR | 301.00 |
| Downey Brand | 05/03/2021 | 559181 | 3,848.00 |
| Downey Brand | 05/03/2021 | 558889 | 3,864.00 |
| Downey Brand | 05/03/2021 | 557401 | 6,780.00 |
| Downey Brand | 05/03/2021 | 556610 | 8,382.00 |
| Empirical Biosciences | 05/03/2021 | 4030 | 80,899.20 |
| EZ Pro DElivery | 05/03/2021 | HLX0421B | 136.87 |
| I Care MI, LLC | 05/03/2021 | inv/2021/0267 | 99.00 |
| JSW Consulting, LLC | 05/03/2021 | 1067 | 12,500.00 |
| JSW Consulting, LLC | 05/03/2021 | 1062 | 12,824.14 |
| LabPath Consulting | 05/03/2021 | 1270 | 13,000.00 |
| StreamlineHR Services, LLC | 05/03/2021 | HD-1064 | 1,120.96 |
| Tri-City Treatment | 05/03/2021 | Recurring | 925.74 |
| UNUM Life Insurance Company of America | 05/03/2021 | 0617343-701 0 | 40.22 |
| UNUM Life Insurance Company of America | 05/03/2021 | 0648847-001 6 | 1,134.70 |
| UNUM Life Insurance Company of America | 05/03/2021 | 0617343-002 6 | 4,932.25 |
| UNUM Life Insurance Company of America | 05/03/2021 | 0617343-001 9 | 6,042.68 |
| V & C Investments | 05/03/2021 | Recurring | 1,100.00 |
| AB Sciex, LLC | 05/04/2021 | 210162140 | 508.71 |
| AB Sciex, LLC | 05/04/2021 | 210159706 | 11,687.97 |
| Axiom Diagnostics | 05/04/2021 | 210223 | 2,366.94 |
| Edge Solutions | 05/04/2021 | 318724 | 838.16 |
| Edge Solutions | 05/04/2021 | 5710 | 114.00 |
| Empirical Biosciences | 05/04/2021 | 3922 | 80,899.20 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Newbsknob, LLC | 05/04/2021 | Recurring | 8,625.00 |
| Orchard Software Corporation | 05/04/2021 | 2020-12109 | 12,720.00 |
| Orchard Software Corporation | 05/04/2021 | 2020-15768 | 9,546.94 |
| Restek Corporation | 05/04/2021 | CD50176703 | 2,835.70 |
| The Sports Marketing Agency, INC | 05/04/2021 | Recurring | 75,000.00 |
| The Sports Marketing Agency, INC | 05/04/2021 | Replacement | 75,000.00 |
| Uline | 05/04/2021 | 133312821 | 54.17 |
| Abbott Laboratories | 05/05/2021 | 830772350 | 1,213.00 |
| Brian O. Tierney Living Trust | 05/05/2021 | Recurring | 10,333.33 |
| Cerilliant Corporation | 05/05/2021 | 544276 | 2,663.90 |
| Concur Technologies, Inc | 05/05/2021 | 101600138456 | 1,146.58 |
| Concur Technologies, Inc | 05/05/2021 | 101100166526 | 1,184.80 |
| Fire Defense Equipment Company | 05/05/2021 | 092668 | 526.30 |
| Global Office Solutions | 05/05/2021 | PINV239916 | 1,007.00 |
| Henry Schein | 05/05/2021 | 93339037 | 10,049.73 |
| MedMatch | 05/05/2021 | 11598 | 16,000.00 |
| Nameer Kiminaia Trust | 05/05/2021 | Recurring | 10,333.33 |
| Change Healthcare | 05/06/2021 | 1307908 | 79.00 |
| Henry Schein | 05/06/2021 | 93381136 | 4,539.03 |
| Lisa Lindsay, C.F.N.P., MSN | 05/06/2021 | Recurring | 2,463.55 |
| Medline Industries, Inc. | 05/06/2021 | 1947431326 | 26,443.92 |
| Superior Medical Waste Disposal | 05/06/2021 | 9016 | 336.00 |
| The Medical Real Estate Group | 05/06/2021 | Recurring | 31,323.42 |
| Unifirst Corporation | 05/06/2021 | 088-2298428 | 87.00 |
| Henry Schein | 05/07/2021 | 93432352 | 1,463.58 |
| Medline Industries, Inc. | 05/07/2021 | 1947842324 | 415.52 |
| Medline Industries, Inc. | 05/07/2021 | 1947530978 | 335.36 |
| Medline Industries, Inc. | 05/07/2021 | 1947530975 | 627.09 |
| Medline Industries, Inc. | 05/07/2021 | 197530972 | 892.56 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 05/08/2021 | 10482350438 | 5,810.17 |
| Henry Schein | 05/08/2021 | 92881563 | 321.58 |
| Henry Schein | 05/08/2021 | 92873395 | 3,868.98 |
| Henry Schein | 05/08/2021 | 92158856 | 534.14 |
| Life Technologies Corporation | 05/10/2021 | 79428437 | 13,689.90 |
| OMG & The A Team Consulting, LLC | 05/10/2021 | Recurring | 1,000.00 |
| Peachstate Health Management | 05/10/2021 | April-2021 | 3,150.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| StreamlineHR Services, LLC | 05/10/2021 | HD-1065 | 1,243.11 |
| Superior Medical Waste Disposal | 05/10/2021 | 9033 | 56.00 |
| Superior Medical Waste Disposal | 05/10/2021 | 9037 | 364.00 |
| Life Technologies Corporation | 05/11/2021 | 79438455 | 67,456.28 |
| StreamlineHR Services, LLC | 05/11/2021 | HD-1063 | 1,501.88 |
| BCC Distribution, Inc. | 05/12/2021 | SOI0012234 | 5,952.58 |
| BioPathogenix | 05/12/2021 | 1219 | 30,627.38 |
| Blue Cross Blue Shield of Michigan | 05/12/2021 | 122811399 | 9,958.05 |
| Blue Cross Blue Shield of Michigan | 05/12/2021 | 122811642 | 31,478.67 |
| Empirical Biosciences | 05/12/2021 | 3988 | 161,798.40 |
| Henry Schein | 05/12/2021 | 93584460 | 283.71 |
| Henry Schein | 05/12/2021 | 93671728 | 698.40 |
| Med Water Systems | 05/12/2021 | 2021/0653 | 355.00 |
| Mettler-Toledo Rainin, LLC | 05/12/2021 | 678623566 | 23.50 |
| Recovery Pathways | 05/12/2021 | | 2,662.35 |
| Abbott Laboratories | 05/13/2021 | 830767499 | 1,100.00 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 05/13/2021 | 10479812217 | 7,379.82 |
| Edge Solutions | 05/13/2021 | 331493 | 2,063.71 |
| Henry Schein | 05/13/2021 | 93673747 | 1,396.83 |
| Henry Schein | 05/13/2021 | 93063248 | 1,251.60 |
| Superior Medical Waste Disposal | 05/13/2021 | 9087 | 28.00 |
| Superior Medical Waste Disposal | 05/13/2021 | 9089 | 596.00 |
| Superior Medical Waste Disposal | 05/13/2021 | 9090 | 48.00 |
| Unifirst Corporation | 05/13/2021 | 088-2300266 | 87.00 |
| Advance II | 05/14/2021 | 51149 | 2,127.85 |
| Axiom Diagnostics | 05/14/2021 | 210400 | 4,034.82 |
| Comcast | 05/14/2021 | 123031051 | 986.04 |
| Labtek, Incorporated | 05/14/2021 | 11588 | 438.78 |
| Medline Industries, Inc. | 05/14/2021 | 1948471704 | 4,341.13 |
| Medline Industries, Inc. | 05/15/2021 | 1948637451 | 322.07 |
| Alpha Cleaners LLC | 05/16/2021 | 1172511 | 1,600.00 |
| Alpha Cleaners LLC | 05/16/2021 | 1172510 | 2,700.00 |
| Cerilliant Corporation | 05/17/2021 | 546052 | 1,221.30 |
| EZ Pro DElivery | 05/17/2021 | HED0521A | 12.72 |
| Fisher Healthcare | 05/17/2021 | 6184458 | 1,383.93 |
| StrengthPoint Advisors | 05/17/2021 | CA-0301 | 26,200.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Deidra  Denee Marshall | 05/18/2021 | Todd Roy request | 348.00 |
| OMG & The A Team Consulting, LLC | 05/18/2021 | Recurring | 1,000.00 |
| Superior Medical Waste Disposal | 05/18/2021 | 9101 | 392.00 |
| BioPathogenix | 05/19/2021 | 1220 | 15,000.00 |
| Downey Brand | 05/19/2021 | 560663 | 2,568.00 |
| Henry Schein | 05/19/2021 | 93653401 | 8,642.10 |
| Medline Industries, Inc. | 05/19/2021 | 1948936843 | 948.31 |
| Medline Industries, Inc. | 05/19/2021 | 1948933842 | 5,329.71 |
| UNUM Life Insurance Company of America | 05/19/2021 | 0617343-001 9 June 21 | 6,568.48 |
| Abbott Laboratories | 05/20/2021 | 830774665 | 1,000.00 |
| American Express | 05/20/2021 | | 3.06 |
| BioPathogenix | 05/20/2021 | 1222 | 21,000.00 |
| Gerald Cain | 05/20/2021 | Recurring | 20,000.00 |
| Life Technologies Corporation | 05/20/2021 | 79490150 | 3,708.45 |
| Medline Industries, Inc. | 05/20/2021 | 1949128464 | 966.85 |
| SeraCare Life Sciences, Inc dba LGC Clinical Diagnostics | 05/20/2021 | 90147053 | 1,859.31 |
| Superior Medical Waste Disposal | 05/20/2021 | 9141 | 280.00 |
| Unifirst Corporation | 05/20/2021 | 088-2302118 | 123.68 |
| Cerilliant Corporation | 05/21/2021 | 546427 | 572.00 |
| M-4 Enterprise | 05/21/2021 | Recurring | 15,000.00 |
| Medline Industries, Inc. | 05/21/2021 | 1949213129 | 787.64 |
| Medline Industries, Inc. | 05/22/2021 | 1949381711 | 786.15 |
| Immunalysis Corporation | 05/24/2021 | 0175605 | 3,266.18 |
| James Grossi | 05/24/2021 | Reimbursement | 15,000.00 |
| Life Technologies Corporation | 05/24/2021 | 79502644 | 2,904.93 |
| OMG & The A Team Consulting, LLC | 05/24/2021 | Recurring | 1,000.00 |
| StreamlineHR Services, LLC | 05/24/2021 | HD-1067 | 972.77 |
| Superior Medical Waste Disposal | 05/24/2021 | 9143 | 280.00 |
| Wells Fargo Financial Leasing, Inc. | 05/24/2021 | 5015235616 | 1,115.58 |
| Aetna Better Health of Michigan | 05/25/2021 | 20202391 | 50,370.53 |
| Easter Seals of Michigan | 05/25/2021 | 05252021 | 500.00 |
| Fisher Healthcare | 05/25/2021 | 7819513 | 449.04 |
| Henry Schein | 05/25/2021 | 93946916 | 7,775.21 |
| Shore Pointe Services, LLC | 05/25/2021 | 265048 | 2,358.50 |
| Tek-Pette | 05/25/2021 | TPC3220 | 1,980.00 |
| George King Bio-Medical, Inc. | 05/26/2021 | 99465 | 1,503.75 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| IMCS, Inc. | 05/26/2021 | 125620 | 5,899.00 |
| Life Technologies Corporation | 05/26/2021 | 79002538 | 5,715.52 |
| Life Technologies Corporation | 05/26/2021 | 77145648 | 13,930.08 |
| Life Technologies Corporation | 05/26/2021 | 79002547 | 5,862.37 |
| Life Technologies Corporation | 05/26/2021 | 79280795 | 67,456.28 |
| Life Technologies Corporation | 05/26/2021 | 79199959 | 1,454.85 |
| Life Technologies Corporation | 05/26/2021 | 79162349 | 298.92 |
| Life Technologies Corporation | 05/26/2021 | 79169619 | 1,055.76 |
| Wells Fargo Financial Leasing, Inc. | 05/26/2021 | 5015245922 | 193.76 |
| Abbott Laboratories | 05/27/2021 | 830740978 | 1,213.00 |
| Abbott Laboratories | 05/27/2021 | 830768218 | 1,100.00 |
| Blue Care Network | 05/27/2021 | 211270032607 | 26,900.61 |
| Mettler-Toledo Rainin, LLC | 05/27/2021 | 678633813 | 1,535.85 |
| Notre Dame Preparatory School | 05/27/2021 | | 10,000.00 |
| TASC | 05/27/2021 | IN2030900 | 237.00 |
| Unifirst Corporation | 05/27/2021 | 088-2303950 | 123.68 |
| UNUM Life Insurance Company of America | 05/27/2021 | 0617343-701 0 June 20 | 40.22 |
| UNUM Life Insurance Company of America | 05/27/2021 | 0648847-001 6 July 21 | 993.86 |
| UNUM Life Insurance Company of America | 05/27/2021 | 0617343-002 6 June | 4,653.87 |
| AB Sciex, LLC | 05/28/2021 | 210165502 | 11,480.99 |
| AB Sciex, LLC | 05/28/2021 | 210165524 | 53,194.81 |
| Airport Boulevard Associates | 05/28/2021 | Recurring | 1,000.00 |
| Auburn Hills Medical Properties, LLC | 05/28/2021 | Recurring | 991.00 |
| Darren Cain | 05/28/2021 | Recurring | 26,000.00 |
| Deidra Denee Marshall | 05/28/2021 | Monthly | 5,000.00 |
| Edge Solutions | 05/28/2021 | 344797 | 1,181.38 |
| First Congregational Church | 05/28/2021 | Monthly | 200.00 |
| Gemini Lab Group | 05/28/2021 | Monthly | 176,000.00 |
| Gerald Cain | 05/28/2021 | Bi Monthly | 20,000.00 |
| Lapeer Health Properties, LLC | 05/28/2021 | Recurring | 1,500.00 |
| Lisa Lindsay, C.F.N.P., MSN | 05/28/2021 | Monthly | 492.71 |
| Michigan Institute of Medicine | 05/28/2021 | Recurring | 1,700.00 |
| Michigan Pain Management Consultants, PC | 05/28/2021 | Recurring | 581.25 |
| Newbsknob, LLC | 05/28/2021 | Monthly | 2,875.00 |
| OMG & The A Team Consulting, LLC | 05/28/2021 | Weekly | 1,000.00 |
| Optimal Care Associates LLC | 05/28/2021 | Monthly | 20,000.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Radar Consulting | 05/28/2021 | Monthly | 60,000.00 |
| Raghad Lepley, M.D. | 05/28/2021 | Monthly | 3,750.00 |
| Robert Skalski | 05/28/2021 | Monthly | 7,500.00 |
| Southgate Medical Group | 05/28/2021 | Recurring | 864.00 |
| The Peninsula Fund VII, LP | 05/28/2021 | | 118,479.45 |
| The Sports Marketing Agency, INC | 05/28/2021 | Bi Monthly | 75,000.00 |
| Unasource Health, LLC | 05/28/2021 | Recurring | 891.00 |
| V & C Investments | 05/28/2021 | Recurring | 1,100.00 |
| WMSC | 05/28/2021 | Recurring | 500.00 |
| Zuehlke Iliades | 05/28/2021 | Recurring | 4,050.00 |
| Change Healthcare | 05/31/2021 | 1376721 | 79.00 |
| Detroit Athletic Club | 05/31/2021 | 3474350/51 | 301.00 |
| LabPath Consulting | 05/31/2021 | 1275 | 8,000.00 |
| MCW Partners, LLC | 05/31/2021 | 48045 | 47.70 |
| StreamlineHR Services, LLC | 05/31/2021 | HD-1068 | 1,133.20 |
| Superior Medical Waste Disposal | 05/31/2021 | 8971 | 48.00 |
| AB Sciex, LLC | 06/01/2021 | 21065617 | 11,687.97 |
| Abbott Laboratories | 06/01/2021 | 830774665 | 60.00 |
| Adrian College Athletics | 06/01/2021 | 1 | 1,300.00 |
| American Proficiency Institute | 06/01/2021 | 583198 | 589.00 |
| Arkstone Medical | 06/01/2021 | 22064 | 3,875.00 |
| Benkoff Health Law, PLLC | 06/01/2021 | 2022 | 2,736.00 |
| Brian O. Tierney Living Trust | 06/01/2021 | Recurring | 10,333.33 |
| Cash | 06/01/2021 | | 225.00 |
| CI Web Design, Inc | 06/01/2021 | 8488 | 279.00 |
| COLA Inc. | 06/01/2021 | A0078912 | 9,921.00 |
| Fed Ex | 06/01/2021 | 3-381-52837 | 142.18 |
| Henry Schein | 06/01/2021 | EQ20123100139 | 31,778.80 |
| Holly Manssur | 06/01/2021 | 25 | 2,000.00 |
| JSW Consulting, LLC | 06/01/2021 | 1073 | 12,500.00 |
| Katt Medical | 06/01/2021 | HELIX 1002 | 1,939.80 |
| Katt Medical | 06/01/2021 | HELIX 1001 | 1,421.84 |
| Katt Medical | 06/01/2021 | HELIX 100masks | 5,300.00 |
| Mettler-Toledo Rainin, LLC | 06/01/2021 | 678617356 | 1,535.85 |
| Mettler-Toledo Rainin, LLC | 06/01/2021 | 678615916 | 2,937.26 |
| Nameer Kiminaia Trust | 06/01/2021 | Recurring | 10,333.33 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Nofar Law PLLC | 06/01/2021 | 1252 | 3,105.00 |
| Orchard Software Corporation | 06/01/2021 | 2020-12112 | 12,720.00 |
| Practice Fusion | 06/01/2021 | 5500014074 | 690.00 |
| Practice Fusion | 06/01/2021 | 5500013395 | 756.00 |
| Practice Fusion | 06/01/2021 | 5500012980 | 728.00 |
| Practice Fusion | 06/01/2021 | 5500012595 | 792.00 |
| Practice Fusion | 06/01/2021 | 5500012253 | 1,524.00 |
| Practice Fusion | 06/01/2021 | 1000146538 | 5,000.00 |
| Recovery Pathways | 06/01/2021 | Recurring | 887.45 |
| Superior Medical Waste Disposal | 06/01/2021 | 8977 | 28.00 |
| Superior Medical Waste Disposal | 06/01/2021 | 9155 | 428.00 |
| Superior Medical Waste Disposal | 06/01/2021 | 9158 | 28.00 |
| The Medical Real Estate Group | 06/01/2021 | Recurring | 31,323.42 |
| Thyssenkrupp Elevator Corporation | 06/01/2021 | 6000503088 | 2,826.78 |
| Tri-City Treatment | 06/01/2021 | Recurring | 308.58 |
| Uline | 06/01/2021 | 135414046 | 89.24 |
| Unifirst Corporation | 06/01/2021 | 1392294708 | 87.00 |
| AB Sciex, LLC | 06/02/2021 | 210165674 | 508.71 |
| Advance II | 06/02/2021 | | 3,545.82 |
| EZ Pro DElivery | 06/02/2021 | HLX0521B | 50.88 |
| LaTorle Clark | 06/02/2021 | | 116.59 |
| Nofar Law PLLC | 06/02/2021 | 161762 | 5,280.00 |
| Superior Medical Waste Disposal | 06/02/2021 | 9194 | 336.00 |
| Wells Fargo Financial Leasing, Inc. | 06/02/2021 | 5015350624 | 816.66 |
| BioPathogenix | 06/03/2021 | 1230 | 50,000.00 |
| Bridgeton Area Brothers United | 06/03/2021 | email | 5,800.00 |
| Restek Corporation | 06/03/2021 | CD50184089 | 1,670.45 |
| Unifirst Corporation | 06/03/2021 | 1390001294 | 121.77 |
| Blue Cross Blue Shield of Michigan | 06/04/2021 | 124506543 | 26,883.95 |
| Blue Cross Blue Shield of Michigan | 06/04/2021 | 124506213 | 19,441.89 |
| Rusas Printing, Inc. | 06/04/2021 | 1432 | 492.90 |
| Uline | 06/04/2021 | 134573015 | 1,399.96 |
| Wheaton Partners (dba) CodeMap | 06/04/2021 | 17575 | 225.00 |
| UPS | 06/05/2021 | 00003R378231 | 132.00 |
| Cerilliant Corporation | 06/07/2021 | 547305 | 1,635.30 |
| Henry Schein | 06/07/2021 | 94598143 | 48.35 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| OMG & The A Team Consulting, LLC | 06/07/2021 | | 1,000.00 |
| People 2.0 Global LP | 06/07/2021 | 53300952 | 7,696.00 |
| StreamlineHR Services, LLC | 06/07/2021 | HD-1069 | 1,012.38 |
| Superior Medical Waste Disposal | 06/07/2021 | 9198 | 308.00 |
| Blue Care Network | 06/08/2021 | 211590066847 | 28,909.49 |
| Uline | 06/08/2021 | 134722109 | 48.94 |
| BioPathogenix | 06/09/2021 | 1234 | 95,000.00 |
| Henry Schein | 06/09/2021 | 94731507 | 59.38 |
| Superior Medical Waste Disposal | 06/09/2021 | 9232 | 56.00 |
| PODS Enterprises, LLC | 06/10/2021 | ZA67000134130 | 220.94 |
| Superior Medical Waste Disposal | 06/10/2021 | 9239 | 428.00 |
| Superior Medical Waste Disposal | 06/10/2021 | 9240 | 48.00 |
| Superior Medical Waste Disposal | 06/10/2021 | 9242 | 28.00 |
| Uline | 06/10/2021 | 134813968 | 901.02 |
| Uline | 06/10/2021 | 134813906 | 104.91 |
| Unifirst Corporation | 06/10/2021 | 1390003217 | 121.77 |
| Advance II | 06/11/2021 | 51242 | 2,743.04 |
| Henry Schein | 06/11/2021 | 94842913 | 69.73 |
| Abbott Laboratories | 06/13/2021 | 830777470 | 1,100.00 |
| Axiom Diagnostics | 06/14/2021 | 210497 | 4,056.99 |
| Henry Schein | 06/14/2021 | 94909797 | 194.78 |
| Internal Revenue Service | 06/14/2021 | CP162-12/31/19 | 616.06 |
| People 2.0 Global LP | 06/14/2021 | 511004008 | 35,000.00 |
| StreamlineHR Services, LLC | 06/14/2021 | HD-1070 | 623.00 |
| Superior Medical Waste Disposal | 06/14/2021 | 9272 | 336.00 |
| Superior Medical Waste Disposal | 06/14/2021 | 9266 | 256.00 |
| Uline | 06/14/2021 | 134912608 | 176.49 |
| UNUM Life Insurance Company of America | 06/14/2021 | 0617343-011-9 July21 | 6,335.80 |
| UNUM Life Insurance Company of America | 06/14/2021 | 0617343-002-6 July | 4,813.92 |
| UNUM Life Insurance Company of America | 06/14/2021 | 0617343-701-0 | 40.22 |
| UNUM Life Insurance Company of America | 06/14/2021 | 0648847-001-6 | 1,044.16 |
| Florida Healthcare Alliance, LLC | 06/15/2021 | | 48,000.00 |
| Gerald Cain | 06/15/2021 | | 20,000.00 |
| OMG & The A Team Consulting, LLC | 06/15/2021 | | 1,000.00 |
| The Sports Marketing Agency, INC | 06/15/2021 | | 75,000.00 |
| The Sports Marketing Agency, INC | 06/15/2021 | | 75,000.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Alpha Cleaners LLC | 06/16/2021 | 1172547 | 1,600.00 |
| Alpha Cleaners LLC | 06/16/2021 | 1172546 | 2,700.00 |
| Med Water Systems | 06/16/2021 | INV/2021/1522 | 355.00 |
| TASC | 06/16/2021 | IN2044094 | 100.00 |
| TASC | 06/17/2021 | IN2048101 | 237.00 |
| Unifirst Corporation | 06/17/2021 | 1390005016 | 121.77 |
| Advance II | 06/18/2021 | 51264 | 307.50 |
| Allscripts Healthcare, LLC | 06/18/2021 | 4003665841 | 1,289.81 |
| Evoqua Water Technologies LLC | 06/18/2021 | 904953489 | 460.79 |
| Henry Schein | 06/18/2021 | 95103763 | 386.40 |
| Orchard Software Corporation | 06/18/2021 | Quote6/18/21 | 3,125.00 |
| StrengthPoint Advisors | 06/20/2021 | CA-0311 | 26,800.00 |
| Agena Bioscience, Inc. | 06/21/2021 | 9000135354 | 23,340.94 |
| Henry Schein | 06/21/2021 | 95165596 | 1,112.94 |
| OMG & The A Team Consulting, LLC | 06/21/2021 | | 1,000.00 |
| StreamlineHR Services, LLC | 06/21/2021 | HD-1071 | 712.00 |
| Superior Medical Waste Disposal | 06/21/2021 | 9346 | 224.00 |
| Downey Brand | 06/22/2021 | 561718 | 9,826.80 |
| The Peninsula Fund VII, LP | 06/22/2021 | | 114,657.53 |
| Advanced Communication Technologies, Inc. | 06/23/2021 | Est 773 | 2,389.00 |
| Amro Almradi MDPC PLLC | 06/24/2021 | June 2021 | 3,000.00 |
| De Lage Landen Financial Services, Inc. | 06/24/2021 | 72837163 | 300.21 |
| Henry Schein | 06/24/2021 | 95322209 | 2,471.47 |
| Unifirst Corporation | 06/24/2021 | 1390006861 | 121.77 |
| Wells Fargo Financial Leasing, Inc. | 06/24/2021 | 5015654053 | 68.76 |
| XPO Logistics | 06/24/2021 | 607-545960 | 73.75 |
| Advance II | 06/25/2021 | 51285 | 3,156.00 |
| Out of the Box Technologies, LLC (ACH) | 06/25/2021 | 9944208 | 617.50 |
| PODS Enterprises, LLC | 06/26/2021 | ZA67000135641 | 195.50 |
| MIcroscope Solutions, Inc. | 06/27/2021 | 9989-MSI | 9,478.52 |
| MIcroscope Solutions, Inc. | 06/27/2021 | 9990-MSI | 7,944.10 |
| A-Fordable Plumbing & Mechanical | 06/28/2021 | 25136173 | 1,400.00 |
| Edge Solutions | 06/28/2021 | 6136 | 3,543.86 |
| Edge Solutions | 06/28/2021 | 358082 | 996.38 |
| Henry Schein | 06/28/2021 | 95387613 | 701.37 |
| Henry Schein | 06/28/2021 | 95385936 | 553.25 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Mettler-Toledo Rainin, LLC | 06/28/2021 | 678651785 | 1,535.85 |
| OMG & The A Team Consulting, LLC | 06/28/2021 | | 1,000.00 |
| StreamlineHR Services, LLC | 06/28/2021 | HD-1072 | 623.00 |
| Broadmoor Office, LLC | 06/29/2021 | Lease Agreement | 6,000.00 |
| Abbott Laboratories | 06/30/2021 | 830783416 | 1,213.00 |
| Detroit Athletic Club | 06/30/2021 | June 2021 | 914.32 |
| EZ Pro DElivery | 06/30/2021 | HLX0621B | 42.40 |
| PODS Enterprises, LLC | 06/30/2021 | ZA67000136085 | 206.10 |
| Reliable Delivery | 06/30/2021 | 220944 | 9,906.26 |
| Superior Medical Waste Disposal | 06/30/2021 | 9359 | 692.00 |
| WTI Global, Inc. | 06/30/2021 | 3679 | 700.00 |
| 6600 Highland, LLC | 07/01/2021 | 101 | 17,057.87 |
| AB Sciex, LLC | 07/01/2021 | 210167545 | 11,687.97 |
| Airport Boulevard Associates | 07/01/2021 | | 1,000.00 |
| Arkstone Medical | 07/01/2021 | 22072 | 3,925.00 |
| Auburn Hills Medical Properties, LLC | 07/01/2021 | | 991.00 |
| Benkoff Health Law, PLLC | 07/01/2021 | 2086 | 10,476.00 |
| Brian O. Tierney Living Trust | 07/01/2021 | | 10,333.33 |
| Bultynck & Co. CPA | 07/01/2021 | 222101725 | 2,000.00 |
| Cerilliant Corporation | 07/01/2021 | 535422 | 809.60 |
| Darren Cain | 07/01/2021 | | 26,000.00 |
| Deidra  Denee Marshall | 07/01/2021 | | 5,000.00 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 07/01/2021 | 10499599569 | 5,263.27 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 07/01/2021 | 10485270768 | 1,165.83 |
| Fire Alarm Services | 07/01/2021 | FA210053 | 316.41 |
| Fire Alarm Services | 07/01/2021 | FA209969 | 566.50 |
| Fire Alarm Services | 07/01/2021 | FA209968 | 390.00 |
| Gemini Lab Group | 07/01/2021 | | 176,000.00 |
| Gerald Cain | 07/01/2021 | | 20,000.00 |
| Holly Manssur | 07/01/2021 | 26 | 2,000.00 |
| John M. Peters, PLC | 07/01/2021 | 301 | 2,700.00 |
| JSW Consulting, LLC | 07/01/2021 | 1078 | 12,500.00 |
| LabPath Consulting | 07/01/2021 | 1280 | 7,800.00 |
| Labtek, Incorporated | 07/01/2021 | 11746 | 885.60 |
| Labtek, Incorporated | 07/01/2021 | 11685 | 100.20 |
| Labtek, Incorporated | 07/01/2021 | 11641 | 2,944.20 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Labtek, Incorporated | 07/01/2021 | 11426 | 2,973.80 |
| Labtek, Incorporated | 07/01/2021 | 11298 | 24,804.00 |
| Labtek, Incorporated | 07/01/2021 | 11297 | 2,539.20 |
| Labtek, Incorporated | 07/01/2021 | 11245 | 2,247.70 |
| Lapeer Health Properties, LLC | 07/01/2021 | | 1,500.00 |
| Lisa Lindsay, C.F.N.P., MSN | 07/01/2021 | | 492.71 |
| Medcare MSO | 07/01/2021 | 1765 | 196,759.52 |
| Michigan Pain Management Consultants, PC | 07/01/2021 | | 581.25 |
| Molecular BioProducts, Inc. | 07/01/2021 | 1193228 | 271.47 |
| Molecular BioProducts, Inc. | 07/01/2021 | 1146372 | 2,760.30 |
| Molecular BioProducts, Inc. | 07/01/2021 | 1134083 | 138.86 |
| Molecular BioProducts, Inc. | 07/01/2021 | 1106748 | 2,467.00 |
| Nameer Kiminaia Trust | 07/01/2021 | | 10,333.33 |
| Netalytics | 07/01/2021 | 2021-6623 | 500.00 |
| Netalytics | 07/01/2021 | 2021-6048 | 400.00 |
| Netalytics | 07/01/2021 | 2021-1255 | 500.00 |
| Netalytics | 07/01/2021 | 2021-0693 | 500.00 |
| Newbsknob, LLC | 07/01/2021 | | 2,875.00 |
| Optimal Care Associates LLC | 07/01/2021 | | 20,000.00 |
| Orchard Software Corporation | 07/01/2021 | 2021-13442 | 187.50 |
| Orchard Software Corporation | 07/01/2021 | 2020-12113 | 12,720.00 |
| Peachstate Health Management | 07/01/2021 | MAY 2021 | 2,100.00 |
| PODS Enterprises, LLC | 07/01/2021 | ZA67000133184 | 206.10 |
| PODS Enterprises, LLC | 07/01/2021 | ZA67000132820 | 195.50 |
| PODS Enterprises, LLC | 07/01/2021 | ZA67000131308 | 220.94 |
| PODS Enterprises, LLC | 07/01/2021 | ZA67000130359 | 206.10 |
| PODS Enterprises, LLC | 07/01/2021 | ZA67000130012 | 195.50 |
| PODS Enterprises, LLC | 07/01/2021 | ZA67000128634 | 220.94 |
| PODS Enterprises, LLC | 07/01/2021 | ZA67000127823 | 206.10 |
| PODS Enterprises, LLC | 07/01/2021 | ZA67000127522 | 195.50 |
| PODS Enterprises, LLC | 07/01/2021 | ZA67000126327 | 220.94 |
| Poleck Family Medicine | 07/01/2021 | | 500.00 |
| Pure Psychiatry of Michigan PLLC | 07/01/2021 | July 2021 | 705.70 |
| Radar Consulting | 07/01/2021 | | 60,000.00 |
| Raghad Lepley, M.D. | 07/01/2021 | | 3,750.00 |
| Recovery Pathways | 07/01/2021 | | 887.45 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Robert Skalski | 07/01/2021 | | 7,500.00 |
| StreamlineHR Services, LLC | 07/01/2021 | HD-1066 | 1,082.91 |
| Superior Medical Waste Disposal | 07/01/2021 | 9359-1 | 28.00 |
| Superior Medical Waste Disposal | 07/01/2021 | 9321 | 224.00 |
| The Medical Real Estate Group | 07/01/2021 | | 31,323.42 |
| The Sports Marketing Agency, INC | 07/01/2021 | | 75,000.00 |
| Tri-City Treatment | 07/01/2021 | | 308.58 |
| Unasource Health, LLC | 07/01/2021 | | 891.00 |
| Unifirst Corporation | 07/01/2021 | 1390008735 | 121.77 |
| Wachler and Associates, P.C. | 07/01/2021 | 18289-1 | 1,356.00 |
| Wachler and Associates, P.C. | 07/01/2021 | 18094-1 | 1,862.50 |
| Wachler and Associates, P.C. | 07/01/2021 | 18025-1 | 1,750.44 |
| Wachler and Associates, P.C. | 07/01/2021 | 18517 | 2,959.90 |
| Wachler and Associates, P.C. | 07/01/2021 | 18426 | 3,532.93 |
| Wachler and Associates, P.C. | 07/01/2021 | 18315 | 1,370.00 |
| WMSC | 07/01/2021 | | 1,000.00 |
| Zuehlke Iliades | 07/01/2021 | | 4,050.00 |
| AB Sciex, LLC | 07/02/2021 | 210167648 | 508.71 |
| Wells Fargo Financial Leasing, Inc. | 07/02/2021 | 501576834 | 691.66 |
| UPS | 07/03/2021 | 00003R5378271 | 139.92 |
| Waterford Township Treasurer | 07/03/2021 | W-99-19-000-180 | 680.03 |
| Waterford Township Treasurer | 07/03/2021 | W-99-17-000-390 | 816.04 |
| Blue Cross Blue Shield of Michigan | 07/04/2021 | 125982580 | 32,350.23 |
| Blue Cross Blue Shield of Michigan | 07/04/2021 | 125982291 | 11,725.27 |
| OMG & The A Team Consulting, LLC | 07/05/2021 | | 1,000.00 |
| StreamlineHR Services, LLC | 07/05/2021 | HD-1073 | 645.25 |
| AB Sciex, LLC | 07/06/2021 | 210167785 | 2,496.46 |
| Abbott Laboratories | 07/06/2021 | 830782500 | 1,213.00 |
| BioPathogenix | 07/06/2021 | 1254 | 22,500.00 |
| Uline | 07/06/2021 | 135766858 | 213.63 |
| 6600 Highland, LLC | 07/07/2021 | 102 | 1,415.75 |
| CI Web Design, Inc | 07/07/2021 | 8595 | 250.00 |
| Formulatrix | 07/07/2021 | 8859 | 2,106.95 |
| Labtek, Incorporated | 07/07/2021 | 11759 | 1,000.00 |
| Peachstate Health Management | 07/07/2021 | June-2021 | 3,450.00 |
| Uline | 07/07/2021 | 135852584 | 265.55 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Uline | 07/07/2021 | 135842143 | 222.27 |
| Cole-Parmer | 07/08/2021 | 2724005 | 249.52 |
| Downey Brand | 07/08/2021 | 562232 | 7,232.06 |
| Flow Business Solutions | 07/08/2021 | 0003 | 40,000.00 |
| James Grossi | 07/08/2021 | Reimb-2 | 32,000.00 |
| Uline | 07/08/2021 | 135902763 | 99.59 |
| Unifirst Corporation | 07/08/2021 | 1390010577 | 121.77 |
| Advance II | 07/09/2021 | 51353 | 1,230.00 |
| Advance II | 07/09/2021 | 51328 | 2,846.65 |
| Blue Care Network | 07/09/2021 | 211900076615 | 34,651.67 |
| Florida Healthcare Alliance, LLC | 07/10/2021 | | 48,000.00 |
| Gerald Cain | 07/10/2021 | | 20,000.00 |
| PODS Enterprises, LLC | 07/10/2021 | ZA67000137056 | 220.94 |
| Global Office Solutions | 07/12/2021 | PINV242832 | 7,775.00 |
| IMCS, Inc. | 07/12/2021 | 126188 | 5,899.00 |
| Mercedes Scientific | 07/12/2021 | 2479579 | 159.00 |
| OMG & The A Team Consulting, LLC | 07/12/2021 | | 1,000.00 |
| Ottenwess, Taweel & Ottenwess, PLC | 07/12/2021 | 22618 | 490.00 |
| StreamlineHR Services, LLC | 07/12/2021 | HD-1074 | 534.00 |
| BioPathogenix | 07/13/2021 | 1261 | 47,000.00 |
| Henry Schein | 07/13/2021 | 95961423 | 958.15 |
| Life Technologies Corporation | 07/13/2021 | 79744387 | 744.12 |
| TASC | 07/13/2021 | IN2068422 | 225.00 |
| Uline | 07/13/2021 | 136057365 | 850.67 |
| Global Office Solutions | 07/14/2021 | PINV242965 | 318.00 |
| Henry Schein | 07/14/2021 | 96086301 | 817.44 |
| Henry Schein | 07/14/2021 | 95960271 | 823.01 |
| Abbott Laboratories | 07/15/2021 | 830785545 | 1,100.00 |
| Comcast | 07/15/2021 | 126842014 | 1,829.80 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 07/15/2021 | S21141 | 1,310.01 |
| Flow Business Solutions | 07/15/2021 | 2nd Installment | 20,000.00 |
| Henry Schein | 07/15/2021 | 94985058 | 1,298.67 |
| James Grossi | 07/15/2021 | Reimb-3 | 26,493.90 |
| Life Technologies Corporation | 07/15/2021 | 79759919 | 693.45 |
| M-4 Enterprise | 07/15/2021 | | 15,000.00 |
| MedMatch | 07/15/2021 | 11609 | 15,000.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Milestone Development & Construction | 07/15/2021 | 21-85 | 2,800.00 |
| The Sports Marketing Agency, INC | 07/15/2021 | | 75,000.00 |
| Unifirst Corporation | 07/15/2021 | 1390012547 | 121.77 |
| Wells Fargo Financial Leasing, Inc. | 07/15/2021 | 5015929387 | 201.30 |
| Alpha Cleaners LLC | 07/16/2021 | 1172571 | 1,600.00 |
| Alpha Cleaners LLC | 07/16/2021 | 1172570 | 3,600.00 |
| Henry Schein | 07/16/2021 | 96237461 | 105.64 |
| Med Water Systems | 07/16/2021 | INV/2021/1830 | 355.00 |
| TASC | 07/18/2021 | IN2075880 | 237.00 |
| Henry Schein | 07/19/2021 | 96237462 | 1,035.41 |
| OMG & The A Team Consulting, LLC | 07/19/2021 | | 1,000.00 |
| Thomas Scientific | 07/19/2021 | 2339173 | 881.38 |
| Abbott Laboratories | 07/20/2021 | 830786844 | 1,060.00 |
| Anteater Pest Control | 07/20/2021 | 201576 | 200.00 |
| Cole-Parmer | 07/20/2021 | 2738292 | 228.49 |
| Henry Schein | 07/20/2021 | 96287532 | 426.71 |
| Team Financial Group (ACH) | 07/20/2021 | Agreement | 12,208.00 |
| Mettler-Toledo Rainin, LLC | 07/21/2021 | 678666435 | 4,968.13 |
| James Grossi | 07/22/2021 | Reimb-4 | 62,894.21 |
| Petersen International Underwriters | 07/22/2021 | 818785 | 49,250.00 |
| The Peninsula Fund VII, LP | 07/22/2021 | | 118,479.45 |
| Uline | 07/22/2021 | 136459314 | 610.44 |
| Advance II | 07/23/2021 | 51379 | 3,052.74 |
| Henry Schein | 07/23/2021 | 96470667 | 1,696.27 |
| Labtek, Incorporated | 07/23/2021 | 11806 | 6,466.00 |
| Labtek, Incorporated | 07/23/2021 | 11805 | 1,848.50 |
| Labtek, Incorporated | 07/23/2021 | 11804 | 364.64 |
| Progressive Counters and Remodeling | 07/23/2021 | 1334 | 750.00 |
| StrengthPoint Advisors | 07/23/2021 | CA-0328 | 14,500.00 |
| Wells Fargo Financial Leasing, Inc. | 07/23/2021 | 5016062400 | 68.76 |
| Wells Fargo Financial Leasing, Inc. | 07/23/2021 | 5016062399 | 557.78 |
| Deborah Sabo | 07/26/2021 | July 2021 | 400.00 |
| Henry Schein | 07/26/2021 | 96546562 | 2,006.50 |
| LabSoft, Inc. | 07/26/2021 | PO211213 | 1,750.00 |
| OMG & The A Team Consulting, LLC | 07/26/2021 | | 1,000.00 |
| Orchard Software Corporation | 07/26/2021 | 2021-14244 | 35,300.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Uline | 07/26/2021 | 136547085 | 688.04 |
| Beckman Coulter | 07/27/2021 | 31291575 | 5,165.13 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 07/27/2021 | 10506622465 | 2,746.57 |
| Flow Business Solutions | 07/27/2021 | 3rd Payment | 20,000.00 |
| Global Office Solutions | 07/27/2021 | PINV243578 | 1,139.50 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 07/28/2021 | 10507141864 | 13,483.37 |
| Edge Solutions | 07/28/2021 | 371901 | 995.39 |
| Orchard Software Corporation | 07/28/2021 | 2021-14475 | 2,502.50 |
| Henry Schein | 07/29/2021 | 96609273 | 3,607.60 |
| James Grossi | 07/29/2021 | reimb-5 | 29,868.39 |
| American Recycling | 07/30/2021 | 105410 | 425.00 |
| BioPathogenix | 07/30/2021 | 1272 | 78,000.00 |
| Uline | 07/30/2021 | 136775514 | 366.54 |
| JSW Consulting, LLC | 07/31/2021 | 1083 | 12,500.00 |
| MCW Partners, LLC | 07/31/2021 | 48926 | 47.70 |
| Reliable Delivery | 07/31/2021 | 221870 | 7,896.27 |
| Superior Medical Waste Disposal | 07/31/2021 | 9429 | 2,178.00 |
| 6600 Highland, LLC | 08/01/2021 | | 14,323.87 |
| AB Sciex, LLC | 08/01/2021 | 210169371 | 11,687.97 |
| Advanced Communication Technologies, Inc. | 08/01/2021 | 1417 | 2,982.54 |
| Airport Boulevard Associates | 08/01/2021 | | 1,000.00 |
| Auburn Hills Medical Properties, LLC | 08/01/2021 | | 991.00 |
| Benkoff Health Law, PLLC | 08/01/2021 | 2142 | 3,564.00 |
| Brian O. Tierney Living Trust | 08/01/2021 | | 10,333.33 |
| Cerilliant Corporation | 08/01/2021 | 550428 | 3,339.70 |
| Cerilliant Corporation | 08/01/2021 | 550054 | 1,204.90 |
| Cerilliant Corporation | 08/01/2021 | 546526 | 506.60 |
| Cerilliant Corporation | 08/01/2021 | 543615 | 383.00 |
| Cerilliant Corporation | 08/01/2021 | 543549 | 3,552.30 |
| Cerilliant Corporation | 08/01/2021 | 543450 | 641.00 |
| Cerilliant Corporation | 08/01/2021 | 535580 | 2,591.00 |
| Darren Cain | 08/01/2021 | | 26,000.00 |
| Deidra  Denee Marshall | 08/01/2021 | | 5,000.00 |
| Evoqua Water Technologies LLC | 08/01/2021 | 905013465 | 1,287.00 |
| Gemini Lab Group | 08/01/2021 | | 176,000.00 |
| Gerald Cain | 08/01/2021 | | 20,000.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 08/01/2021 | 94446771 | 510.01 |
| Henry Schein | 08/01/2021 | 941529885 | 2,650.97 |
| Lapeer Health Properties, LLC | 08/01/2021 | | 1,500.00 |
| Lisa Lindsay, C.F.N.P., MSN | 08/01/2021 | | 492.71 |
| Medcare MSO | 08/01/2021 | | 194,483.82 |
| Medcare MSO | 08/01/2021 | 1657 | 125,818.05 |
| Mutual of Omaha | 08/01/2021 | 001239841954 | 619.95 |
| Nameer Kiminaia Trust | 08/01/2021 | | 10,333.33 |
| Newbsknob, LLC | 08/01/2021 | | 2,875.00 |
| Optimal Care Associates LLC | 08/01/2021 | | 20,000.00 |
| Orchard Software Corporation | 08/01/2021 | 2020-12114 | 12,720.00 |
| Pure Psychiatry of Michigan PLLC | 08/01/2021 | August 2021 | 705.70 |
| Radar Consulting | 08/01/2021 | | 60,000.00 |
| Raghad Lepley, M.D. | 08/01/2021 | | 3,750.00 |
| Recovery Pathways | 08/01/2021 | | 887.45 |
| Robert Skalski | 08/01/2021 | | 7,500.00 |
| Shalini Muralidhar | 08/01/2021 | 8/01/2021 | 126.95 |
| The Medical Real Estate Group | 08/01/2021 | | 31,323.42 |
| The Sports Marketing Agency, INC | 08/01/2021 | | 75,000.00 |
| Tri-City Treatment | 08/01/2021 | | 308.58 |
| Unasource Health, LLC | 08/01/2021 | | 891.00 |
| WMSC | 08/01/2021 | | 750.00 |
| Zuehlke Iliades | 08/01/2021 | March 20, 2021 | 592.96 |
| Zuehlke Iliades | 08/01/2021 | | 1,530.00 |
| AB Sciex, LLC | 08/02/2021 | 210169430 | 508.71 |
| LabPath Consulting | 08/02/2021 | 1286 | 3,000.00 |
| OMG & The A Team Consulting, LLC | 08/02/2021 | | 1,000.00 |
| Arkstone Medical | 08/03/2021 | 22090 | 4,150.00 |
| Orchard Software Corporation | 08/03/2021 | 2021-14521 | 15,000.00 |
| Axiom Diagnostics | 08/04/2021 | 210648 | 3,662.90 |
| Blue Cross Blue Shield of Michigan | 08/04/2021 | 127285253 | 59,196.94 |
| Blue Cross Blue Shield of Michigan | 08/04/2021 | 127284992 | 15,314.09 |
| Detroit Athletic Club | 08/04/2021 | July 2021 | 348.02 |
| Peachstate Health Management | 08/04/2021 | JULY-2021 | 3,600.00 |
| Restek Corporation | 08/04/2021 | CD50199480 | 5,655.51 |
| Uline | 08/04/2021 | 136997959 | 645.17 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Abbott Laboratories | 08/05/2021 | 830789913 | 1,213.00 |
| Healthcare Appraisers | 08/05/2021 | 342569 | 2,000.00 |
| Henry Schein | 08/05/2021 | 97080132 | 444.76 |
| Henry Schein | 08/05/2021 | 97080050 | 1,225.68 |
| Henry Schein | 08/05/2021 | 97079710 | 161.41 |
| Henry Schein | 08/05/2021 | 97079610 | 2,756.00 |
| Henry Schein | 08/05/2021 | 97079465 | 271.72 |
| Henry Schein | 08/05/2021 | 97079510 | 321.17 |
| Henry Schein | 08/05/2021 | 97052944 | 1,195.15 |
| Medical Laboratory Solutions | 08/05/2021 | 0048357-IN | 994.71 |
| Advance II | 08/06/2021 | 51426 | 1,967.58 |
| eClinicalWorks, LLC | 08/06/2021 | 0002195708 | 5,300.00 |
| Ottenwess, Taweel & Ottenwess, PLC | 08/06/2021 | 22658 | 315.00 |
| Axiom Diagnostics | 08/09/2021 | 210660 | 354.04 |
| Cerilliant Corporation | 08/09/2021 | 550879 | 5,500.50 |
| Eye Fight for Kids | 08/09/2021 | | 10,000.00 |
| Henry Schein | 08/09/2021 | 97052946 | 10.29 |
| Holly Manssur | 08/09/2021 | 27 | 2,000.00 |
| OMG & The A Team Consulting, LLC | 08/09/2021 | | 1,000.00 |
| Blue Care Network | 08/10/2021 | 212230028731 | 26,178.38 |
| Fisher Healthcare | 08/10/2021 | 8025659 | 1,663.40 |
| Gerald Cain | 08/10/2021 | | 20,000.00 |
| Mutual of Omaha | 08/10/2021 | 001240854884 | 12,545.19 |
| Uline | 08/10/2021 | 137204732 | 443.58 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 08/11/2021 | Q12720 | 21,900.00 |
| Fisher Healthcare | 08/11/2021 | 8373123 | 893.19 |
| James Grossi | 08/11/2021 | reimb-6 | 6,477.92 |
| Life Technologies Corporation | 08/12/2021 | 77152280 | 7,440.00 |
| Mettler-Toledo Rainin, LLC | 08/12/2021 | 678679421 | 1,234.15 |
| Wells Fargo Financial Leasing, Inc. | 08/12/2021 | 5016346661 | 76.30 |
| Abbott Laboratories | 08/13/2021 | 830717285 | 1,100.00 |
| BioPathogenix | 08/13/2021 | 1283 | 130,000.00 |
| James Grossi | 08/13/2021 | reimb-7 | 5,000.00 |
| Sysmex America, Inc. | 08/13/2021 | 93819450 | 389.03 |
| Wells Fargo Financial Leasing, Inc. | 08/13/2021 | 5016356927 | 718.60 |
| Sysmex America, Inc. | 08/14/2021 | 93822054 | 1,324.48 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Sysmex America, Inc. | 08/14/2021 | 93822053 | 647.58 |
| Comcast | 08/15/2021 | 128773379 | 645.42 |
| M-4 Enterprise | 08/15/2021 | | 15,000.00 |
| The Sports Marketing Agency, INC | 08/15/2021 | | 75,000.00 |
| Alpha Cleaners LLC | 08/16/2021 | 1172598 | 780.00 |
| Mettler-Toledo Rainin, LLC | 08/16/2021 | 678680339 | 341.00 |
| OMG & The A Team Consulting, LLC | 08/16/2021 | | 1,000.00 |
| Out of the Box Technologies, LLC (ACH) | 08/16/2021 | 9946973 | 526.50 |
| The Medical Real Estate Group | 08/16/2021 | | 9,069.36 |
| Uline | 08/16/2021 | 137416756 | 525.72 |
| Alex Scherle | 08/17/2021 | | 800.00 |
| Billy Newman | 08/17/2021 | | 800.00 |
| Brian Lopez | 08/17/2021 | | 800.00 |
| Chris Galle | 08/17/2021 | | 800.00 |
| Evan Noga | 08/17/2021 | | 800.00 |
| Henry Schein | 08/17/2021 | 97543675 | 452.14 |
| James Grossi | 08/17/2021 | reimb-8 | 5,450.00 |
| John Dreer | 08/17/2021 | | 800.00 |
| Joseph Grossi | 08/17/2021 | | 800.00 |
| Life Technologies Corporation | 08/17/2021 | 77152535 | 7,440.00 |
| Nick Long | 08/17/2021 | | 800.00 |
| TASC | 08/17/2021 | IN2095242 | 237.00 |
| Thomas Scientific | 08/17/2021 | 2371351 | 73,438.30 |
| Zack Stegmeyer | 08/17/2021 | | 800.00 |
| Downey Brand | 08/19/2021 | 563842 | 3,576.00 |
| Henry Schein | 08/19/2021 | 97543676 | 743.86 |
| Life Technologies Corporation | 08/19/2021 | 79936515 | 8,001.73 |
| Abbott Laboratories | 08/20/2021 | 830780768 | 1,060.00 |
| Advance II | 08/20/2021 | 51475 | 781.42 |
| Henry Schein | 08/20/2021 | 97597727 | 856.62 |
| Henry Schein | 08/20/2021 | 97740889 | 176.05 |
| Henry Schein | 08/20/2021 | 97740806 | 950.29 |
| Henry Schein | 08/20/2021 | 97740683 | 446.79 |
| Henry Schein | 08/20/2021 | 97740595 | 339.20 |
| Henry Schein | 08/20/2021 | 97740494 | 3,045.78 |
| Henry Schein | 08/20/2021 | 97740353 | 2,316.15 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 08/20/2021 | 97739791 | 20,224.98 |
| Henry Schein | 08/20/2021 | 97732561 | 27,465.01 |
| Out of the Box Technologies, LLC (ACH) | 08/20/2021 | 9947560 | 292.50 |
| Polar Ice | 08/20/2021 | 76494B | 110.00 |
| Edge Solutions | 08/22/2021 | 6388 | 622.77 |
| StrengthPoint Advisors | 08/22/2021 | CA-0341 | 13,700.00 |
| Cerilliant Corporation | 08/23/2021 | 551721 | 574.80 |
| Henry Schein | 08/23/2021 | 97786201 | 160.69 |
| IMCS, Inc. | 08/23/2021 | 126771 | 5,899.00 |
| OMG & The A Team Consulting, LLC | 08/23/2021 | | 1,000.00 |
| Polar Ice | 08/23/2021 | 76515B | 170.00 |
| Henry Schein | 08/24/2021 | 97851164 | 343.96 |
| Henry Schein | 08/24/2021 | 97850979 | 2,756.00 |
| Henry Schein | 08/24/2021 | 97850879 | 895.11 |
| Henry Schein | 08/24/2021 | 97850709 | 318.00 |
| Rusas Printing, Inc. | 08/24/2021 | 1544 | 3,461.22 |
| Wells Fargo Financial Leasing, Inc. | 08/24/2021 | 5016488139 | 557.79 |
| Cole-Parmer | 08/25/2021 | 2787435 | 92.18 |
| Henry Schein | 08/25/2021 | 97935586 | 925.06 |
| Henry Schein | 08/25/2021 | 97935338 | 1,060.00 |
| JAMS, Inc. | 08/25/2021 | 5840560 | 3,850.00 |
| Tek-Pette | 08/25/2021 | TPC32606162 | 1,912.00 |
| Wells Fargo Financial Leasing, Inc. | 08/25/2021 | 5016498404 | 68.76 |
| Gerald Cain | 08/26/2021 | | 20,000.00 |
| Lapeer Health Properties, LLC | 08/26/2021 | | 1,500.00 |
| Molecular BioProducts, Inc. | 08/26/2021 | 790159 | 2,300.00 |
| Unifirst Corporation | 08/26/2021 | 1390023845 | 121.77 |
| College of American Pathologists | 08/27/2021 | 2550556 | 552.47 |
| Henry Schein | 08/27/2021 | 98053742 | 499.69 |
| Henry Schein | 08/27/2021 | 98053551 | 288.55 |
| Henry Schein | 08/27/2021 | 98053455 | 173.19 |
| Henry Schein | 08/27/2021 | 98053419 | 11,335.53 |
| Henry Schein | 08/27/2021 | 98053313 | 720.97 |
| Henry Schein | 08/27/2021 | 98053225 | 577.11 |
| Henry Schein | 08/27/2021 | 98053184 | 477.00 |
| Henry Schein | 08/27/2021 | 98053113 | 646.39 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Internal Revenue Service | 08/27/2021 | | 34,391.45 |
| Labtek, Incorporated | 08/27/2021 | 11929 | 369.38 |
| Mettler-Toledo Rainin, LLC | 08/27/2021 | 678687930 | 10,119.27 |
| Mettler-Toledo Rainin, LLC | 08/27/2021 | 678687931 | 1,535.85 |
| Polar Ice | 08/27/2021 | 76542 | 170.00 |
| Rusas Printing, Inc. | 08/27/2021 | 1551 | 227.90 |
| Edge Solutions | 08/28/2021 | 385248 | 1,239.62 |
| Life Technologies Corporation | 08/29/2021 | 77153262 | 7,440.00 |
| Axiom Diagnostics | 08/30/2021 | 210731 | 193.28 |
| Clean Air Testing, Inc | 08/30/2021 | 114475 | 503.10 |
| Henry Schein | 08/30/2021 | 97697979 | 52.66 |
| Mercedes Scientific | 08/30/2021 | 2497574 | 185.50 |
| People 2.0 Global LP | 08/30/2021 | 511004212 | 14,000.00 |
| Detroit Athletic Club | 08/31/2021 | 8312021 | 364.00 |
| JSW Consulting, LLC | 08/31/2021 | 1088 | 6,250.00 |
| Polar Ice | 08/31/2021 | 76578 | 170.00 |
| Reliable Delivery | 08/31/2021 | 223052 | 5,517.04 |
| Superior Medical Waste Disposal | 08/31/2021 | 10304 | 659.00 |
| Superior Medical Waste Disposal | 08/31/2021 | 10085 | 2,532.00 |
| 6600 Highland, LLC | 09/01/2021 | | 19,791.87 |
| AB Sciex, LLC | 09/01/2021 | 210169517 | 2,777.66 |
| AB Sciex, LLC | 09/01/2021 | 210171218 | 14,773.85 |
| Airport Boulevard Associates | 09/01/2021 | | 1,000.00 |
| Alpha Cleaners LLC | 09/01/2021 | 1172621 | 2,400.00 |
| Alpha Cleaners LLC | 09/01/2021 | 1172611 | 3,600.00 |
| Amro Almradi MDPC PLLC | 09/01/2021 | July 2021 | 3,000.00 |
| Auburn Hills Medical Properties, LLC | 09/01/2021 | | 991.00 |
| Beckman Coulter | 09/01/2021 | 4429749 | 18,730.00 |
| Benkoff Health Law, PLLC | 09/01/2021 | 2198 | 3,636.00 |
| Block Scientific, Inc. | 09/01/2021 | 69925 | 3,125.00 |
| Brian O. Tierney Living Trust | 09/01/2021 | | 10,333.33 |
| Darren Cain | 09/01/2021 | | 26,000.00 |
| Deidra  Denee Marshall | 09/01/2021 | | 5,000.00 |
| Detroit Pistons Basketball Company | 09/01/2021 | LCAINV010585 | 80,000.00 |
| Easter Seals of Michigan | 09/01/2021 | | 6,276.00 |
| Evoqua Water Technologies LLC | 09/01/2021 | 905053713 | 1,287.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Fisher Healthcare | 09/01/2021 | 0785622 | 1,379.17 |
| Gemini Lab Group | 09/01/2021 | | 144,000.00 |
| Gemini Lab Group | 09/01/2021 | | 176,000.00 |
| Global Office Solutions | 09/01/2021 | PINV242832 | 466.50 |
| Henry Schein | 09/01/2021 | 98244887 | 147.36 |
| Henry Schein | 09/01/2021 | 98233841 | 11,644.83 |
| Henry Schein | 09/01/2021 | 98201812 | 841.76 |
| Holly Manssur | 09/01/2021 | 28 | 2,000.00 |
| Life Technologies Corporation | 09/01/2021 | 80003948 | 149.99 |
| Lisa Lindsay, C.F.N.P., MSN | 09/01/2021 | | 492.71 |
| Medcare MSO | 09/01/2021 | 1946 | 167,188.74 |
| Mutual of Omaha | 09/01/2021 | 001254599826 | 12,089.82 |
| Mutual of Omaha | 09/01/2021 | 001240854902 | 618.86 |
| Nameer Kiminaia Trust | 09/01/2021 | | 10,333.33 |
| Newbsknob, LLC | 09/01/2021 | | 2,875.00 |
| Omnitech Health, Inc. | 09/01/2021 | US1128 | 10,250.00 |
| Optimal Care Associates LLC | 09/01/2021 | | 20,000.00 |
| Orchard Software Corporation | 09/01/2021 | 2021-14522 | 5,000.00 |
| Orchard Software Corporation | 09/01/2021 | 2020-12115 | 12,720.00 |
| Orion Medical Solutions, LLC | 09/01/2021 | Sept 2021 | 35,000.00 |
| Pure Psychiatry of Michigan PLLC | 09/01/2021 | | 705.70 |
| Recovery Pathways | 09/01/2021 | | 887.45 |
| Robert Skalski | 09/01/2021 | | 7,500.00 |
| The Medical Real Estate Group | 09/01/2021 | | 31,323.42 |
| The Sports Marketing Agency, INC | 09/01/2021 | | 75,000.00 |
| Tri-City Treatment | 09/01/2021 | | 308.58 |
| Uline | 09/01/2021 | 138159207 | 101.95 |
| Unasource Health, LLC | 09/01/2021 | | 891.00 |
| VWR International, LLC | 09/01/2021 | 8804827216 | 1,525.87 |
| VWR International, LLC | 09/01/2021 | 8804403936 | 1,175.19 |
| VWR International, LLC | 09/01/2021 | 8804394091 | 5,523.73 |
| VWR International, LLC | 09/01/2021 | 8804253050 | 3,221.97 |
| VWR International, LLC | 09/01/2021 | 8803986723 | 1,938.53 |
| Wachler and Associates, P.C. | 09/01/2021 | 18691 | 272.50 |
| Wachler and Associates, P.C. | 09/01/2021 | 18599 | 2,090.00 |
| Zuehlke Iliades | 09/01/2021 | | 1,530.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| AB Sciex, LLC | 09/02/2021 | 210171289 | 508.67 |
| Arkstone Medical | 09/02/2021 | 22112 | 5,000.00 |
| MedMatch | 09/02/2021 | 11615 | 30,000.00 |
| Advance II | 09/03/2021 | 991.42 | 991.42 |
| De Lage Landen Financial Services, Inc. | 09/03/2021 | 15221119 | 716.11 |
| Global Industrial | 09/03/2021 | 118680969 | 26,108.82 |
| Henry Schein | 09/03/2021 | 98244886 | 5,748.04 |
| LabPath Consulting | 09/03/2021 | 1294 | 8,000.00 |
| Orchard Software Corporation | 09/03/2021 | 2021-15192 | 3,312.50 |
| Polar Ice | 09/03/2021 | 76611B | 170.00 |
| Abbott Laboratories | 09/05/2021 | 830795732 | 1,213.00 |
| Blue Cross Blue Shield of Michigan | 09/05/2021 | 129013398 | 43,656.18 |
| Blue Cross Blue Shield of Michigan | 09/05/2021 | 129013107 | 5,938.39 |
| Amro Almradi MDPC PLLC | 09/07/2021 | Aug/Sept 2021 | 6,000.00 |
| Axiom Diagnostics | 09/07/2021 | 210753 | 2,958.15 |
| BioPathogenix | 09/07/2021 | 1304 | 103,000.00 |
| Blue Care Network | 09/07/2021 | 212500069243 | 28,518.00 |
| Polar Ice | 09/07/2021 | 76743B | 170.00 |
| Polar Ice | 09/07/2021 | 76630B | 170.00 |
| Labtek, Incorporated | 09/08/2021 | 11962 | 2,104.60 |
| Labtek, Incorporated | 09/08/2021 | 11964 | 1,000.00 |
| Michigan Power Systems | 09/08/2021 | 10954 | 3,612.57 |
| Cole-Parmer | 09/09/2021 | 2806769 | 136.74 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 09/09/2021 | S21941 | 71.25 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 09/09/2021 | S21935 | 237.50 |
| Everest Collegiate High School & Academy | 09/09/2021 | | 5,000.00 |
| Data Innovations, LLC | 09/10/2021 | 84811 | 1,590.00 |
| Downey Brand | 09/10/2021 | 564589 | 9,759.58 |
| Peachstate Health Management | 09/10/2021 | August-2021 | 4,350.00 |
| Polar Ice | 09/10/2021 | 76649B | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 09/10/2021 | 5016754011 | 76.30 |
| Abbott Laboratories | 09/13/2021 | 830796856 | 1,100.00 |
| Detroit Pistons Basketball Company | 09/13/2021 | | 10,000.00 |
| Labtek, Incorporated | 09/13/2021 | 12006 | 2,671.20 |
| Labtek, Incorporated | 09/13/2021 | 11980 | 1,573.54 |
| Shalini Muralidhar | 09/13/2021 | 9.13.21 | 225.37 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Wachler and Associates, P.C. | 09/13/2021 | 18799 | 2,912.50 |
| Wells Fargo Financial Leasing, Inc. | 09/13/2021 | 5016780557 | 593.60 |
| Polar Ice | 09/14/2021 | 76723 | 170.00 |
| Abbott Laboratories | 09/15/2021 | 830789897 | 5,795.00 |
| Comcast | 09/15/2021 | 130724123 | 1,147.35 |
| Gerald Cain | 09/15/2021 | | 20,000.00 |
| M-4 Enterprise | 09/15/2021 | | 15,000.00 |
| Data Innovations, LLC | 09/16/2021 | 76526-1 | 90.00 |
| Data Innovations, LLC | 09/16/2021 | 76526 | 1,500.00 |
| Labtek, Incorporated | 09/16/2021 | 12002 | 1,490.37 |
| Advance II | 09/17/2021 | 51575 | 1,669.57 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 09/17/2021 | 10519565650 | 1,464.83 |
| I Care MI, LLC | 09/17/2021 | INV/2021/0569 | 1,560.00 |
| TASC | 09/17/2021 | IN2138639 | 237.00 |
| Uline | 09/17/2021 | 13798240 | 387.73 |
| StrengthPoint Advisors | 09/19/2021 | CA-0354 | 13,300.00 |
| Abbott Laboratories | 09/20/2021 | 830798821 | 1,060.00 |
| Labtek, Incorporated | 09/20/2021 | 12007 | 5,369.40 |
| Mutual of Omaha | 09/20/2021 | 001256996793 | 12,437.22 |
| Mutual of Omaha | 09/20/2021 | 001256996792 | 648.49 |
| Uline | 09/20/2021 | 138847143 | 437.36 |
| Henry Schein | 09/21/2021 | 99051505 | 75.64 |
| Henry Schein | 09/21/2021 | Late Fees | 109.53 |
| Polar Ice | 09/21/2021 | 76761 | 170.00 |
| Henry Schein | 09/22/2021 | 99051507 | 779.27 |
| Uline | 09/22/2021 | 138981911 | 248.17 |
| James Grossi | 09/23/2021 | reimb-9 | 17,710.70 |
| Wells Fargo Financial Leasing, Inc. | 09/23/2021 | 5016904524 | 557.79 |
| Mettler-Toledo Rainin, LLC | 09/24/2021 | 678704168 | 1,535.85 |
| Polar Ice | 09/24/2021 | 76781 | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 09/24/2021 | 5016915132 | 137.52 |
| Labtek, Incorporated | 09/27/2021 | 12036 | 3,909.78 |
| Labtek, Incorporated | 09/27/2021 | 12035 | 2,671.20 |
| Uline | 09/27/2021 | 139174772 | 1,099.52 |
| Edge Solutions | 09/28/2021 | 397679 | 1,419.78 |
| Labtek, Incorporated | 09/28/2021 | 12047 | 816.48 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Polar Ice | 09/28/2021 | 76798B | 170.00 |
| Rusas Printing, Inc. | 09/28/2021 | 1601 | 238.50 |
| Labtek, Incorporated | 09/29/2021 | 12053 | 737.76 |
| Cerilliant Corporation | 09/30/2021 | 553997 | 1,527.20 |
| Detroit Athletic Club | 09/30/2021 | 3600594/95 | 314.00 |
| Healthcare Appraisers | 09/30/2021 | 343777 | 2,250.00 |
| Mayo Collaborative Services | 09/30/2021 | 7041224-093021 | 8,654.00 |
| Molecular BioProducts, Inc. | 09/30/2021 | 790259 | 1,480.00 |
| Rockford Leasing LLC | 09/30/2021 | 6100036954 | 1,737.50 |
| Superior Medical Waste Disposal | 09/30/2021 | 10527 | 1,476.00 |
| Advance II | 10/01/2021 | 51646 | 5,725.89 |
| Advance II | 10/01/2021 | 51625 | 1,288.07 |
| Alcor Scientific | 10/01/2021 | 96840 | 2,740.00 |
| Alpha Cleaners LLC | 10/01/2021 | 1172582 | 2,400.00 |
| Alpha Cleaners LLC | 10/01/2021 | 1172650 | 2,400.00 |
| Alpha Cleaners LLC | 10/01/2021 | 1172600 | 1,661.54 |
| Alpha Cleaners LLC | 10/01/2021 | 1172654 | 780.00 |
| Alpha Cleaners LLC | 10/01/2021 | 1172638 | 3,600.00 |
| Axiom Diagnostics | 10/01/2021 | 210818 | 1,292.71 |
| Evoqua Water Technologies LLC | 10/01/2021 | 905095819 | 1,287.00 |
| Hill Clinic, LLC. | 10/01/2021 | 10012021 | 4,000.80 |
| Holly Manssur | 10/01/2021 | 29 | 2,000.00 |
| Immunalysis Corporation | 10/01/2021 | 0180352-IN | 2,188.30 |
| Immunalysis Corporation | 10/01/2021 | 0176550-IN | 5,451.42 |
| Immunalysis Corporation | 10/01/2021 | 0173288-IN | 4,240.00 |
| Immunalysis Corporation | 10/01/2021 | 0173164-IN | 2,187.24 |
| Labtek, Incorporated | 10/01/2021 | 11886 | 7,833.90 |
| Labtek, Incorporated | 10/01/2021 | 11885 | 1,144.80 |
| Labtek, Incorporated | 10/01/2021 | 11884 | 5,639.20 |
| Labtek, Incorporated | 10/01/2021 | 11831 | 3,660.68 |
| Life Technologies Corporation | 10/01/2021 | 80138737 | 67,481.23 |
| Life Technologies Corporation | 10/01/2021 | 79992507 | 2,746.46 |
| Life Technologies Corporation | 10/01/2021 | 79875560 | 67,481.23 |
| Life Technologies Corporation | 10/01/2021 | 79732379 | 956.12 |
| Molecular Biology Products, Inc. | 10/01/2021 | 790259 | 1,480.00 |
| Molecular Biology Products, Inc. | 10/01/2021 | 790159 | 2,300.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Orchard Software Corporation | 10/01/2021 | 2021-14523 | 5,000.00 |
| Orchard Software Corporation | 10/01/2021 | 2020-12116 | 12,720.00 |
| Polar Ice | 10/01/2021 | 76818 | 170.00 |
| SiriusIQ Mobile, LLC. | 10/01/2021 | 2429 | 2,500.00 |
| Superior Medical Waste Disposal | 10/01/2021 | 10278 | 3,284.00 |
| Unifirst Corporation | 10/01/2021 | 1392281735 | 87.00 |
| Unifirst Corporation | 10/01/2021 | 1390033066 | 133.35 |
| Unifirst Corporation | 10/01/2021 | 1390031238 | 133.35 |
| Unifirst Corporation | 10/01/2021 | 1390029464 | 133.35 |
| Unifirst Corporation | 10/01/2021 | 1390027659 | 121.77 |
| Unifirst Corporation | 10/01/2021 | 1390025773 | 121.77 |
| Unifirst Corporation | 10/01/2021 | 1390021891 | 121.77 |
| Unifirst Corporation | 10/01/2021 | 1390020088 | 121.77 |
| Unifirst Corporation | 10/01/2021 | 1390018288 | 121.77 |
| Unifirst Corporation | 10/01/2021 | 1390016488 | 121.77 |
| Unifirst Corporation | 10/01/2021 | 1390014644 | 121.77 |
| Wells Fargo Financial Leasing, Inc. | 10/01/2021 | 5017000613 | 220.83 |
| AB Sciex, LLC | 10/02/2021 | 210173949 | 215,824.27 |
| Benkoff Health Law, PLLC | 10/02/2021 | 2556 | 2,772.00 |
| Arkstone Medical | 10/04/2021 | 22136 | 7,150.00 |
| Axiom Diagnostics | 10/04/2021 | 210829 | 128.54 |
| IMCS, Inc. | 10/04/2021 | 127277 | 5,899.00 |
| LabPath Consulting | 10/04/2021 | 1300 | 3,000.00 |
| Life Technologies Corporation | 10/04/2021 | 80157585 | 999.58 |
| People 2.0 Global LP | 10/04/2021 | 511004326 | 12,400.00 |
| Uline | 10/04/2021 | 139499903 | 447.20 |
| Abbott Laboratories | 10/05/2021 | 830802157 | 1,213.00 |
| Blue Cross Blue Shield of Michigan | 10/05/2021 | 130326287 | 13,759.36 |
| Blue Cross Blue Shield of Michigan | 10/05/2021 | 130326557 | 45,594.15 |
| Henry Schein | 10/05/2021 | 99483571 | 823.01 |
| Polar Ice | 10/05/2021 | 76838 | 170.00 |
| Safe n Simple | 10/05/2021 | 82954 | 5,857.50 |
| Uline | 10/05/2021 | 139524968 | 270.12 |
| Uline | 10/05/2021 | 139524912 | 120.08 |
| Henry Schein | 10/06/2021 | 11165262 | 145.70 |
| Sysmex America, Inc. | 10/06/2021 | 93897099 | 570.11 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Fisher Healthcare | 10/07/2021 | 7891972 | 658.21 |
| Sysmex America, Inc. | 10/07/2021 | 93898910 | 533.18 |
| BioPathogenix | 10/08/2021 | Woo921 | 117,000.00 |
| Blue Care Network | 10/08/2021 | 212810082170 | 31,029.81 |
| Daniel Brian Advertising | 10/08/2021 | 26149 | 25,000.00 |
| Downey Brand | 10/08/2021 | 565408 | 19,937.44 |
| Labtek, Incorporated | 10/08/2021 | 12084 | 684.20 |
| Labtek, Incorporated | 10/08/2021 | 12083 | 5,037.12 |
| Polar Ice | 10/08/2021 | 76865 | 170.00 |
| PODS Enterprises, LLC | 10/10/2021 | ZA67000146748 | 210.94 |
| Cerilliant Corporation | 10/11/2021 | 554531 | 512.00 |
| Immunalysis Corporation | 10/11/2021 | 0181341-IN | 2,624.19 |
| CLIA Laboratory Program | 10/12/2021 | 23D1104676-2021 | 2,738.00 |
| Polar Ice | 10/12/2021 | 76883 | 170.00 |
| TASC | 10/12/2021 | IN2161337 | 46.74 |
| Wells Fargo Financial Leasing, Inc. | 10/12/2021 | 5017233722 | 76.30 |
| Abbott Laboratories | 10/13/2021 | 830804024 | 1,100.00 |
| Axiom Diagnostics | 10/13/2021 | 210858 | 250.56 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 10/13/2021 | 10513789185 | 9,038.75 |
| Peachstate Health Management | 10/13/2021 | Sep-2020 | 2,550.00 |
| Community Electric Service, LLC | 10/14/2021 | 13433 | 4,250.00 |
| Wells Fargo Financial Leasing, Inc. | 10/14/2021 | 5017252097 | 593.60 |
| Advance II | 10/15/2021 | 51697 | 9,396.30 |
| Advance II | 10/15/2021 | 51679 | 671.39 |
| Alpha Cleaners LLC | 10/15/2021 | 1172596 | 3,600.00 |
| Comcast | 10/15/2021 | 132691385 | 1,119.90 |
| Polar Ice | 10/15/2021 | 76901 | 170.00 |
| StrengthPoint Advisors | 10/17/2021 | CA-0359 | 13,300.00 |
| TASC | 10/17/2021 | IN2174010 | 237.00 |
| Labtek, Incorporated | 10/18/2021 | 12122 | 7,555.68 |
| Labtek, Incorporated | 10/18/2021 | 12121 | 2,520.12 |
| Abell Pest Control | 10/19/2021 | A1920150 | 55.00 |
| Abell Pest Control | 10/19/2021 | A1920152 | 155.00 |
| American Proficiency Institute | 10/19/2021 | 606010 | 3,496.00 |
| College of American Pathologists | 10/19/2021 | 2561933 | 395.00 |
| Mutual of Omaha | 10/19/2021 | 001268939204 | 687.58 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Mutual of Omaha | 10/19/2021 | 001268939205 | 13,391.50 |
| Polar Ice | 10/19/2021 | 76917 | 170.00 |
| Abbott Laboratories | 10/20/2021 | 830805127 | 1,060.00 |
| College of American Pathologists | 10/20/2021 | 2561674 | 17,679.42 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 10/20/2021 | S21821 | 673.50 |
| Life Technologies Corporation | 10/21/2021 | 80247176 | 27,324.68 |
| Fisher Healthcare | 10/22/2021 | 1893995 | 626.24 |
| Henry Schein | 10/22/2021 | 11885863 | 1,340.76 |
| Polar Ice | 10/22/2021 | 76934 | 170.00 |
| Uline | 10/22/2021 | 140328450 | 2,239.18 |
| Wells Fargo Financial Leasing, Inc. | 10/22/2021 | 5017355685 | 557.79 |
| Edge Solutions | 10/23/2021 | 6671 | 474.38 |
| Labtek, Incorporated | 10/25/2021 | 12147 | 2,226.00 |
| Labtek, Incorporated | 10/25/2021 | 12144 | 1,000.00 |
| Life Technologies Corporation | 10/25/2021 | 80260375 | 7,892.80 |
| People 2.0 Global LP | 10/25/2021 | 511004393 | 16,000.00 |
| Wells Fargo Financial Leasing, Inc. | 10/25/2021 | 5017383855 | 27.56 |
| Cerilliant Corporation | 10/26/2021 | 555352 | 1,708.60 |
| Labtek, Incorporated | 10/26/2021 | 12155 | 392.20 |
| Labtek, Incorporated | 10/26/2021 | 12154 | 5,037.12 |
| Life Technologies Corporation | 10/26/2021 | 77157038 | 7,440.00 |
| Netalytics | 10/26/2021 | 2021-12347 | 500.00 |
| PODS Enterprises, LLC | 10/26/2021 | ZA67000148326 | 185.50 |
| USA Scientific | 10/26/2021 | 4801826292 | 7,070.04 |
| Allied Media | 10/27/2021 | 16022 | 101.26 |
| Henry Schein | 10/27/2021 | 12109395 | 3,367.07 |
| Henry Schein | 10/27/2021 | 12095524 | 1,738.94 |
| Henry Schein | 10/27/2021 | 12095510 | 5,629.38 |
| Henry Schein | 10/27/2021 | 12095391 | 2,428.29 |
| Henry Schein | 10/27/2021 | 12095377 | 20,444.03 |
| Henry Schein | 10/27/2021 | 12095231 | 2,896.14 |
| Henry Schein | 10/27/2021 | 12095191 | 655.69 |
| Henry Schein | 10/27/2021 | 12095150 | 425.23 |
| Henry Schein | 10/27/2021 | 12095113 | 1,491.28 |
| Henry Schein | 10/27/2021 | 12095038 | 2,324.45 |
| Henry Schein | 10/27/2021 | 12094950 | 2,427.72 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 10/27/2021 | 12094870 | 285.65 |
| Henry Schein | 10/27/2021 | 12094812 | 422.94 |
| Henry Schein | 10/27/2021 | 12094732 | 337.16 |
| Henry Schein | 10/27/2021 | 12094684 | 1,927.34 |
| Polar Ice | 10/27/2021 | 76950 | 170.00 |
| Edge Solutions | 10/28/2021 | 410330 | 1,538.36 |
| Henry Schein | 10/28/2021 | 12131839 | 296.49 |
| Henry Schein | 10/28/2021 | 12131239 | 5,504.10 |
| Henry Schein | 10/28/2021 | 12129043 | 333.57 |
| Henry Schein | 10/28/2021 | 12160892 | 391.94 |
| Henry Schein | 10/28/2021 | 12160876 | 169.19 |
| Henry Schein | 10/28/2021 | 12160872 | 1,408.17 |
| Henry Schein | 10/28/2021 | 12160869 | 34,279.12 |
| Henry Schein | 10/28/2021 | 12160590 | 645.73 |
| Henry Schein | 10/28/2021 | 12160572 | 583.12 |
| Henry Schein | 10/28/2021 | 12160556 | 4,961.69 |
| Henry Schein | 10/28/2021 | 12160535 | 1,053.69 |
| Henry Schein | 10/28/2021 | 12156403 | 198.80 |
| Henry Schein | 10/28/2021 | 12156382 | 2,266.30 |
| Henry Schein | 10/28/2021 | 12156372 | 21,135.16 |
| Henry Schein | 10/28/2021 | 12109410 | 2,756.00 |
| Henry Schein | 10/28/2021 | 11956027 | 6,992.64 |
| Life Technologies Corporation | 10/28/2021 | 80284525 | 7,867.85 |
| Advance II | 10/29/2021 | 51743 | 10,051.28 |
| Advance II | 10/29/2021 | 51727 | 696.48 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 10/29/2021 | 10529925712 | 4,823.96 |
| Healthcare Appraisers | 10/29/2021 | 344551 | 5,000.00 |
| Orchard Software Corporation | 10/29/2021 | 2021-16347 | 7,870.50 |
| Polar Ice | 10/29/2021 | 76966 | 170.00 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 10/30/2021 | 10529938970 | 14,827.51 |
| Detroit Athletic Club | 10/31/2021 | 10312021 | 418.00 |
| Esker Inc | 10/31/2021 | 460206169 | 1,699.20 |
| Mayo Collaborative Services | 10/31/2021 | 7041224-103121 | 23,605.80 |
| PODS Enterprises, LLC | 10/31/2021 | ZA67000148791 | 196.10 |
| Superior Medical Waste Disposal | 10/31/2021 | 10470 | 2,744.00 |
| AB Sciex, LLC | 11/01/2021 | 210175213 | 12,502.71 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| AB Sciex, LLC | 11/01/2021 | 210173316 | 12,502.71 |
| Alpha Cleaners LLC | 11/01/2021 | 1172683 | 2,400.00 |
| Alpha Cleaners LLC | 11/01/2021 | 1172624 | 780.00 |
| Alpha Cleaners LLC | 11/01/2021 | 1172687 | 780.00 |
| Alpha Cleaners LLC | 11/01/2021 | 1172671 | 3,600.00 |
| Ancona Controls | 11/01/2021 | 20847 | 750.00 |
| Cerilliant Corporation | 11/01/2021 | 554738 | 677.00 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 11/01/2021 | 10530432573 | 5,023.88 |
| Evoqua Water Technologies LLC | 11/01/2021 | 905132207 | 1,287.00 |
| Henry Schein | 11/01/2021 | 98244888 | 119.96 |
| Henry Schein | 11/01/2021 | 11918628 | 200.59 |
| Henry Schein | 11/01/2021 | 11885864 | 221.87 |
| Henry Schein | 11/01/2021 | 11165264 | 322.05 |
| Henry Schein | 11/01/2021 | 98563442 | 544.82 |
| Henry Schein | 11/01/2021 | 12095511 | 563.88 |
| Henry Schein | 11/01/2021 | 12095271 | 1,269.60 |
| Henry Schein | 11/01/2021 | 98563395 | 162.74 |
| Henry Schein | 11/01/2021 | 98563299 | 321.37 |
| Holly Manssur | 11/01/2021 | 30 | 2,000.00 |
| Mettler-Toledo Rainin, LLC | 11/01/2021 | 678724597 | 1,535.85 |
| Netalytics | 11/01/2021 | 2021-11163 | 500.00 |
| Netalytics | 11/01/2021 | 2021-10098 | 500.00 |
| Netalytics | 11/01/2021 | 2021-9056 | 500.00 |
| Netalytics | 11/01/2021 | 2021-7954 | 500.00 |
| Netalytics | 11/01/2021 | 2021-5836 | 100.00 |
| Orchard Software Corporation | 11/01/2021 | 2021-14524 | 7,385.00 |
| Orchard Software Corporation | 11/01/2021 | 2020-12117 | 12,720.00 |
| PODS Enterprises, LLC | 11/01/2021 | ZA67000145555 | 196.10 |
| PODS Enterprises, LLC | 11/01/2021 | ZA67000145004 | 185.50 |
| PODS Enterprises, LLC | 11/01/2021 | ZA67000143360 | 210.94 |
| PODS Enterprises, LLC | 11/01/2021 | ZA67000142324 | 196.10 |
| PODS Enterprises, LLC | 11/01/2021 | ZA67000141877 | 185.50 |
| PODS Enterprises, LLC | 11/01/2021 | ZA67000140486 | 421.88 |
| PODS Enterprises, LLC | 11/01/2021 | ZA67000140484 | 392.20 |
| Reliable Delivery | 11/01/2021 | 225087 | 12,218.54 |
| Reliable Delivery | 11/01/2021 | 223971 | 10,566.51 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Restek Corporation | 11/01/2021 | CD50221852 | 4,001.52 |
| Restek Corporation | 11/01/2021 | CD50221851 | 2,836.01 |
| Sigma-Aldrich Inc. | 11/01/2021 | 553945210 | 6,187.16 |
| VWR International, LLC | 11/01/2021 | 8805431321 | 595.39 |
| Zef Scientific, Inc. | 11/01/2021 | 11503/10711 | 37,631.00 |
| Arkstone Medical | 11/02/2021 | 22165 | 7,325.00 |
| Benkoff Health Law, PLLC | 11/02/2021 | 2311 | 4,698.00 |
| Henry Schein | 11/02/2021 | 12050833 | 41.28 |
| Immunalysis Corporation | 11/02/2021 | 0182228-IN | 3,267.95 |
| Kimberly W. Stout | 11/02/2021 | 11022021 | 15,000.00 |
| LabPath Consulting | 11/02/2021 | 1306 | 3,000.00 |
| Polar Ice | 11/02/2021 | 76981 | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 11/02/2021 | 5017489184 | 345.83 |
| 6600 Highland, LLC | 11/03/2021 | | 6,110.00 |
| BioPathogenix | 11/03/2021 | Woo946 | 10,000.00 |
| Horiba Instruments Incorporated | 11/03/2021 | 5102889211 | 2,922.89 |
| Kelley Brothers LC | 11/03/2021 | Q1929 | 680.45 |
| The Medical Real Estate Group | 11/03/2021 | | 15,004.50 |
| 1st Providers Choice, Inc. | 11/04/2021 | 4937 | 8,000.00 |
| Abbott Laboratories | 11/05/2021 | 830801598 | 1,213.00 |
| Blue Cross Blue Shield of Michigan | 11/05/2021 | 132025755 | 43,997.02 |
| Blue Cross Blue Shield of Michigan | 11/05/2021 | 132025430 | 12,593.31 |
| Evoqua Water Technologies LLC | 11/05/2021 | 905137370 | 542.50 |
| Henry Schein | 11/05/2021 | 12441965 | 113.28 |
| Peachstate Health Management | 11/05/2021 | Oct-2021 | 1,700.00 |
| Polar Ice | 11/05/2021 | 76997 | 170.00 |
| Axiom Diagnostics | 11/08/2021 | 210938 | 2,943.72 |
| BioPathogenix | 11/08/2021 | Woo952 | 95,750.00 |
| Daniel Brian Advertising | 11/08/2021 | 26364 | 25,000.00 |
| Henry Schein | 11/08/2021 | 12322047 | 20.63 |
| Labtek, Incorporated | 11/08/2021 | 12199 | 1,303.80 |
| Labtek, Incorporated | 11/08/2021 | 12198 | 651.90 |
| Labtek, Incorporated | 11/08/2021 | 12197 | 5,037.12 |
| Labtek, Incorporated | 11/08/2021 | 12196 | 13,091.00 |
| Labtek, Incorporated | 11/08/2021 | 12195 | 1,807.80 |
| Uline | 11/08/2021 | 141061225 | 849.73 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| USA Scientific | 11/08/2021 | 4801834069 | 211.47 |
| Blue Care Network | 11/09/2021 | 213130041824 | 26,563.29 |
| Polar Ice | 11/09/2021 | 77014 | 170.00 |
| USA Scientific | 11/09/2021 | 4801834152 | 491.05 |
| BioPathogenix | 11/10/2021 | Woo956 | 10,000.00 |
| James Grossi | 11/10/2021 | reimb-10 | 7,270.39 |
| PODS Enterprises, LLC | 11/10/2021 | ZA67000149864 | 210.94 |
| Uline | 11/10/2021 | 141138260 | 531.57 |
| BioPathogenix | 11/11/2021 | Woo958 | 10,000.00 |
| Downey Brand | 11/11/2021 | 566532 | 594.80 |
| DTE Energy | 11/11/2021 | 11112021/89310 | 8.45 |
| DTE Energy | 11/11/2021 | 11112021/89278 | 16.93 |
| DTE Energy | 11/11/2021 | 11112021/89237 | 18.41 |
| DTE Energy | 11/11/2021 | 11112021/87421 | 20.04 |
| DTE Energy | 11/11/2021 | 11112021/11698 | 700.93 |
| Tek-Pette | 11/11/2021 | TPC32959697 | 2,106.00 |
| Wells Fargo Financial Leasing, Inc. | 11/11/2021 | 5017645975 | 152.60 |
| Advance II | 11/12/2021 | 51791 | 6,151.67 |
| Advance II | 11/12/2021 | 51773 | 886.96 |
| Polar Ice | 11/12/2021 | 77028 | 170.00 |
| South-Tek Systems, LLC | 11/12/2021 | 24635 | 12,944.78 |
| USA Scientific | 11/12/2021 | 4801836810 | 42.40 |
| Wells Fargo Financial Leasing, Inc. | 11/12/2021 | 5017656224 | 593.60 |
| Abbott Laboratories | 11/14/2021 | 830810378 | 1,100.00 |
| StrengthPoint Advisors | 11/14/2021 | CA-0376 | 13,900.00 |
| AB Sciex, LLC | 11/15/2021 | 210176009 | 5,648.64 |
| Lippitt O'Keefe, PLLC | 11/15/2021 | 11152021 | 5,000.00 |
| Henry Schein | 11/16/2021 | 12925132 | 29.69 |
| Mutual of Omaha | 11/16/2021 | 001279967547 | 722.94 |
| Polar Ice | 11/16/2021 | 77046 | 170.00 |
| LCA | 11/17/2021 | 11172021 | 15,000.00 |
| Madisyn Codron | 11/17/2021 | REFUND11172021 | 100.00 |
| Molecular Biology Products, Inc. | 11/17/2021 | 790415 | 2,810.00 |
| SCCE | 11/17/2021 | 3260675 | 155.00 |
| TASC | 11/17/2021 | IN2200371 | 237.00 |
| Cerilliant Corporation | 11/18/2021 | 556716 | 1,652.40 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 11/18/2021 | 13069442 | 318.32 |
| Henry Schein | 11/19/2021 | 13118816 | 2,714.24 |
| Henry Schein | 11/19/2021 | 13119147 | 3,051.12 |
| Henry Schein | 11/19/2021 | 13118257 | 215.24 |
| Henry Schein | 11/19/2021 | 13118514 | 977.59 |
| Polar Ice | 11/19/2021 | 77063 | 170.00 |
| Shayona Real Estate, LLC | 11/19/2021 | 11192021 | 1,225.25 |
| BioPathogenix | 11/22/2021 | Woo973 | 42,000.00 |
| Former Players Inc. | 11/22/2021 | 11222021 | 6,000.00 |
| Henry Schein | 11/22/2021 | 13194437 | 781.17 |
| Henry Schein | 11/22/2021 | 13194408 | 1,110.01 |
| Henry Schein | 11/22/2021 | 13194325 | 108.18 |
| Henry Schein | 11/22/2021 | 13069443 | 975.48 |
| James Grossi | 11/22/2021 | reimb-11 | 13,134.22 |
| I Care MI, LLC | 11/23/2021 | S00175 | 216.00 |
| Polar Ice | 11/23/2021 | 77081 | 170.00 |
| USA Scientific | 11/23/2021 | 4801841589 | 944.08 |
| Advance II | 11/24/2021 | 51841 | 8,288.94 |
| Advance II | 11/24/2021 | 51822 | 1,045.17 |
| Michigan Sports Academies, LLC | 11/24/2021 | 11242021 | 4,500.00 |
| Netalytics | 11/26/2021 | 2021-13489 | 750.00 |
| Polar Ice | 11/26/2021 | 77094 | 170.00 |
| Edge Solutions | 11/28/2021 | 423113 | 1,539.06 |
| Dun & Bradstreet | 11/29/2021 | 050010000185757 | 6,250.00 |
| Mettler-Toledo Rainin, LLC | 11/29/2021 | 678739541 | 1,535.85 |
| LabPath Consulting | 11/30/2021 | 1311 | 8,000.00 |
| Mayo Collaborative Services | 11/30/2021 | 7041224-113021 | 41,385.09 |
| Polar Ice | 11/30/2021 | 77110 | 170.00 |
| AB Sciex, LLC | 12/01/2021 | 210177084 | 12,502.71 |
| Abbott Laboratories | 12/01/2021 | 830810933 | 1,060.00 |
| Abell Pest Control | 12/01/2021 | A3765772 | 155.00 |
| Abell Pest Control | 12/01/2021 | A3765632 | 55.00 |
| Allied Media | 12/01/2021 | 16118 | 101.26 |
| Allied Media | 12/01/2021 | 15772 | 372.38 |
| Allied Media | 12/01/2021 | 16142 | 68.59 |
| Alpha Cleaners LLC | 12/01/2021 | 1172721 | 2,400.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Alpha Cleaners LLC | 12/01/2021 | 1172728 | 780.00 |
| Alpha Cleaners LLC | 12/01/2021 | 1172725 | 3,600.00 |
| American Association of Bioanalysts | 12/01/2021 | 22015 | 5,280.00 |
| Amro Almradi MDPC PLLC | 12/01/2021 | 11232021 | 6,000.00 |
| Ancona Controls | 12/01/2021 | 21438 | 86,637.24 |
| Arkstone Medical | 12/01/2021 | 22187 | 5,675.00 |
| Axiom Diagnostics | 12/01/2021 | 210810 | 2,849.05 |
| Axiom Diagnostics | 12/01/2021 | 211001 | 2,637.98 |
| Axiom Diagnostics | 12/01/2021 | 210578A | 140.00 |
| Bultynck & Co. CPA | 12/01/2021 | 222103836 | 900.00 |
| Bultynck & Co. CPA | 12/01/2021 | 222093386 | 900.00 |
| Cerilliant Corporation | 12/01/2021 | 556542 | 431.70 |
| Cerilliant Corporation | 12/01/2021 | 557324 | 2,922.10 |
| Cole-Parmer | 12/01/2021 | 2902381 | 118.54 |
| Comcast | 12/01/2021 | 134679126 | 1,119.90 |
| Comerica Commercial Lending Services | 12/01/2021 | 11262021 | 8,788.00 |
| Detroit Athletic Club | 12/01/2021 | 11302021 | 688.00 |
| Detroit Pistons Basketball Company | 12/01/2021 | LCAINV010677 | 21,250.00 |
| DTE Energy | 12/01/2021 | 11042021/70187 | 24.47 |
| Empirical Biosciences | 12/01/2021 | 4527 | 11,702.40 |
| Empirical Biosciences | 12/01/2021 | 4321 | 226,517.76 |
| Eppendorf North America, Inc. | 12/01/2021 | 4009164949 | 116.00 |
| Eppendorf North America, Inc. | 12/01/2021 | 4001082982 | 2,603.36 |
| Esker Inc | 12/01/2021 | 460208287 | 1,358.80 |
| Evoqua Water Technologies LLC | 12/01/2021 | 905168460 | 1,287.00 |
| Fisher Healthcare | 12/01/2021 | 5874250 | 564.87 |
| Formulatrix | 12/01/2021 | 9220 | 2,685.00 |
| Henry Schein | 12/01/2021 | 13354468 | 57.70 |
| Holly Manssur | 12/01/2021 | 31 | 2,000.00 |
| Horiba Instruments Incorporated | 12/01/2021 | 5102928253 | 669.65 |
| IMCS, Inc. | 12/01/2021 | 127802 | 7,357.00 |
| Life Technologies Corporation | 12/01/2021 | 80377888 | 10,297.90 |
| Life Technologies Corporation | 12/01/2021 | 77158843 | 12,660.00 |
| Mclaren Medical Laboratory | 12/01/2021 | 2035.5 | 3,771.79 |
| Mclaren Medical Laboratory | 12/01/2021 | 2035.4 | 4,420.55 |
| Mclaren Medical Laboratory | 12/01/2021 | 2035.3 | 3,375.22 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Med Water Systems | 12/01/2021 | INV/2021/3226 | 1,350.00 |
| Medcare MSO | 12/01/2021 | 2039 | 161,201.24 |
| Medcare MSO | 12/01/2021 | 1986 | 155,749.38 |
| MedMatch | 12/01/2021 | 11624 | 9,568.00 |
| Mercedes Scientific | 12/01/2021 | 2531278 | 5,830.00 |
| Mettler-Toledo Rainin, LLC | 12/01/2021 | 678740184 | 802.11 |
| Mutual of Omaha | 12/01/2021 | 001279967546 | 12,703.65 |
| Orchard Software Corporation | 12/01/2021 | 2021-14525 | 7,385.00 |
| Orchard Software Corporation | 12/01/2021 | 2020-12118 | 12,720.00 |
| Pension Plan Service, Inc. | 12/01/2021 | 19553 | 1,000.00 |
| Reliable Delivery | 12/01/2021 | 226060 | 11,562.16 |
| Rusas Printing, Inc. | 12/01/2021 | 1703 | 238.50 |
| Stericycle Inc | 12/01/2021 | 4010567034 | 93.78 |
| Superior Medical Waste Disposal | 12/01/2021 | 10735 | 3,102.00 |
| Superior Medical Waste Disposal | 12/01/2021 | 10670 | 984.00 |
| Superior Medical Waste Disposal | 12/01/2021 | 10774 | 984.00 |
| Sysmex America, Inc. | 12/01/2021 | 93968658 | 387.12 |
| Tek-Pette | 12/01/2021 | TPC3306 | 169.00 |
| Uline | 12/01/2021 | 141408302 | 283.30 |
| Uline | 12/01/2021 | 140714951 | 109.30 |
| Uline | 12/01/2021 | 140668229 | 154.70 |
| Uline | 12/01/2021 | 139431940 | 2,944.19 |
| Uline | 12/01/2021 | 141907208 | 317.54 |
| Uline | 12/01/2021 | 141745366 | 304.34 |
| VWR International, LLC | 12/01/2021 | 8805959297 | 141.59 |
| VWR International, LLC | 12/01/2021 | 8805182426 | 1,880.17 |
| Wachler and Associates, P.C. | 12/01/2021 | 19026 | 7,817.98 |
| Waterford Township Treasurer | 12/01/2021 | 12012021B | 276.77 |
| Waterford Township Treasurer | 12/01/2021 | 12012021 | 332.10 |
| Wells Fargo Financial Leasing, Inc. | 12/01/2021 | 5017797610 | 68.76 |
| Wells Fargo Financial Leasing, Inc. | 12/01/2021 | 5017787285 | 557.79 |
| BioPathogenix | 12/02/2021 | Woo987 | 36,000.00 |
| Fisher Healthcare | 12/02/2021 | 6326063 | 1,137.40 |
| Henry Schein | 12/02/2021 | 13399067 | 165.61 |
| Owen-Ames-Kimball Co. | 12/02/2021 | 12368 | 470.00 |
| Polar Ice | 12/03/2021 | 77128 | 170.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Wells Fargo Financial Leasing, Inc. | 12/03/2021 | 5017915749 | 345.83 |
| Sysmex America, Inc. | 12/04/2021 | 93974954 | 670.06 |
| Abbott Laboratories | 12/05/2021 | 830814333 | 1,213.00 |
| Blue Cross Blue Shield of Michigan | 12/05/2021 | 133524521 | 40,773.83 |
| Blue Cross Blue Shield of Michigan | 12/05/2021 | 133521371 | 10,416.70 |
| Rusas Printing, Inc. | 12/05/2021 | 1718 | 1,572.72 |
| Blue Care Network | 12/07/2021 | 213410028912 | 31,460.33 |
| VWR International, LLC | 12/07/2021 | 8806948291 | 1,492.97 |
| VWR International, LLC | 12/07/2021 | 8806945303 | 1,743.79 |
| Abbott Laboratories | 12/08/2021 | 830804799 | 1,910.00 |
| Henry Schein | 12/08/2021 | 13793583 | 287.38 |
| Westmaas Electric Company | 12/08/2021 | 21-3585 | 360.00 |
| Empirical Biosciences | 12/09/2021 | 4635 | 161,798.40 |
| Advance II | 12/10/2021 | 51894 | 6,331.89 |
| Advance II | 12/10/2021 | 51876 | 339.34 |
| BioPathogenix | 12/10/2021 | Woo998 | 250.00 |
| Block Scientific, Inc. | 12/10/2021 | 71279 | 3,125.00 |
| Opdyke Medical, PLLC | 12/10/2021 | 1867820 | 145.00 |
| Opdyke Medical, PLLC | 12/10/2021 | 1849860 | 115.00 |
| Orchard Software Corporation | 12/10/2021 | 2021-17204 | 2,502.50 |
| Orchard Software Corporation | 12/10/2021 | 2021-17203 | 3,832.50 |
| PODS Enterprises, LLC | 12/10/2021 | ZA67000152921 | 210.94 |
| Polar Ice | 12/10/2021 | 77162 | 170.00 |
| Restek Corporation | 12/10/2021 | CD50229457 | 3,397.14 |
| Wells Fargo Financial Leasing, Inc. | 12/10/2021 | 5018057416 | 152.60 |
| StrengthPoint Advisors | 12/12/2021 | CA-0385 | 14,500.00 |
| Abbott Laboratories | 12/13/2021 | 830816049 | 1,100.00 |
| Polar Ice | 12/13/2021 | 77178 | 170.00 |
| Henry Schein | 12/14/2021 | 14176960 | 1,952.93 |
| Henry Schein | 12/14/2021 | 14176804 | 159.00 |
| Henry Schein | 12/14/2021 | 14176602 | 5,972.72 |
| Henry Schein | 12/14/2021 | 14176054 | 350.39 |
| Henry Schein | 12/14/2021 | 14176026 | 41,143.19 |
| Henry Schein | 12/14/2021 | 14175276 | 1,534.39 |
| Henry Schein | 12/14/2021 | 14175164 | 1,946.69 |
| Henry Schein | 12/14/2021 | 14174940 | 13,150.31 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 12/14/2021 | 14176817 | 159.00 |
| Henry Schein | 12/14/2021 | 13793584 | 59.95 |
| Immunalysis Corporation | 12/14/2021 | 0183725-IN | 3,274.39 |
| Translational Software, Inc. | 12/14/2021 | 6959 | 14,700.00 |
| Uline | 12/14/2021 | 142635439 | 487.24 |
| Uline | 12/14/2021 | 142634172 | 554.02 |
| VWR International, LLC | 12/14/2021 | 8807023972 | 13,752.59 |
| VWR International, LLC | 12/14/2021 | 8807023973 | 1,119.35 |
| Wells Fargo Financial Leasing, Inc. | 12/14/2021 | 5018095007 | 593.60 |
| Bridgeton Area Brothers United | 12/15/2021 | 12152021 | 7,500.00 |
| Comcast | 12/15/2021 | 001000214226 | 1,119.90 |
| Daniel Brian Advertising | 12/15/2021 | 26527 | 25,000.00 |
| Benkoff Health Law, PLLC | 12/16/2021 | 2378 | 6,480.00 |
| Cerilliant Corporation | 12/16/2021 | 558101 | 1,914.50 |
| James Grossi | 12/16/2021 | 12162021 | 8,377.32 |
| Medline Industries, Inc. | 12/16/2021 | 542873642 | 6,950.10 |
| Mettler-Toledo Rainin, LLC | 12/16/2021 | 678750087 | 3,208.40 |
| Mutual of Omaha | 12/16/2021 | 001292489809 | 12,975.57 |
| BioPathogenix | 12/17/2021 | Woo1010 | 2,500.00 |
| Henry Schein | 12/17/2021 | 14360896 | 34,428.18 |
| Henry Schein | 12/17/2021 | 14360873 | 1,058.07 |
| Henry Schein | 12/17/2021 | 12111450 | 5,296.97 |
| Polar Ice | 12/17/2021 | 77197 | 170.00 |
| Rusas Printing, Inc. | 12/18/2021 | 1747 | 1,568.80 |
| TASC | 12/18/2021 | IN2245452 | 237.00 |
| UPS | 12/18/2021 | 000005F64R511 | 33.00 |
| Henry Schein | 12/20/2021 | 14510934 | 16,497.20 |
| Henry Schein | 12/20/2021 | 14481563 | 645.73 |
| Henry Schein | 12/20/2021 | 14438521 | 1,408.17 |
| Henry Schein | 12/20/2021 | 14436038 | 129.28 |
| Henry Schein | 12/20/2021 | 14420799 | 3,647.72 |
| Abell Pest Control | 12/21/2021 | A3780203 | 55.00 |
| Henry Schein | 12/21/2021 | 14566846 | 2,194.41 |
| Henry Schein | 12/21/2021 | 14515124 | 1,718.06 |
| Henry Schein | 12/21/2021 | 14176847 | 1,094.77 |
| Modern Office Furniture | 12/21/2021 | 194816 | 9,809.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Orchard Software Corporation | 12/21/2021 | 2021-17351 | 11,554.00 |
| Polar Ice | 12/21/2021 | 77223 | 170.00 |
| BioPathogenix | 12/22/2021 | Woo1021 | 62,000.00 |
| Advance II | 12/23/2021 | 51934 | 7,037.81 |
| Polar Ice | 12/23/2021 | 77233 | 170.00 |
| PODS Enterprises, LLC | 12/26/2021 | ZA67000154261 | 185.50 |
| James Grossi | 12/27/2021 | 12272021 | 7,136.23 |
| Edge Solutions | 12/28/2021 | 436032 | 1,607.81 |
| Polar Ice | 12/28/2021 | 77244 | 170.00 |
| Daniel Brian Advertising | 12/31/2021 | 26582 | 25,000.00 |
| AB Sciex, LLC | 01/01/2022 | 210178985 | 12,502.71 |
| Abbott Laboratories | 01/01/2022 | 830777273 | 1,060.00 |
| Abbott Laboratories | 01/01/2022 | 830762807 | 1,060.00 |
| Abbott Laboratories | 01/01/2022 | 830759912 | 1,213.00 |
| Abbott Laboratories | 01/01/2022 | 830817526 | 1,060.00 |
| Agena Bioscience, Inc. | 01/01/2022 | 9000136824 | 43,972.88 |
| Alpha Cleaners LLC | 01/01/2022 | 1172767 | 780.00 |
| Alpha Cleaners LLC | 01/01/2022 | 1172754 | 3,600.00 |
| Alpha Cleaners LLC | 01/01/2022 | 1172750 | 2,400.00 |
| Axiom Diagnostics | 01/01/2022 | 211049 | 155.00 |
| BioPathogenix | 01/01/2022 | Woo1041 | 20,000.00 |
| Brown & Brown of Detroit, Inc. | 01/01/2022 | 7491184 | 42,903.43 |
| Brown & Brown of Detroit, Inc. | 01/01/2022 | 7490804 | 19,246.00 |
| Brown & Brown of Detroit, Inc. | 01/01/2022 | 7490227 | 7,673.00 |
| Brown & Brown of Detroit, Inc. | 01/01/2022 | 7489670 | 8,964.00 |
| Brown & Brown of Detroit, Inc. | 01/01/2022 | 7489573 | 70,398.00 |
| Brown & Brown of Detroit, Inc. | 01/01/2022 | 7489560 | 2,486.00 |
| Deidra  Denee Marshall | 01/01/2022 | 01012022 | 281.25 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 01/01/2022 | 10533962818 | 1,831.05 |
| Detroit Athletic Club | 01/01/2022 | 12312021 | 548.00 |
| eClinicalWorks, LLC | 01/01/2022 | 0002285540 | 3,710.00 |
| Esker Inc | 01/01/2022 | 460210167 | 1,818.25 |
| Evoqua Water Technologies LLC | 01/01/2022 | 905204602 | 1,287.00 |
| Fisher Healthcare | 01/01/2022 | 7648695 | 1,128.74 |
| Fisher Healthcare | 01/01/2022 | 7648694 | 277.41 |
| Fisher Healthcare | 01/01/2022 | 7610352 | 7,722.84 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Healthcare Appraisers | 01/01/2022 | 345708 | 459.00 |
| Holly Manssur | 01/01/2022 | 32 | 2,000.00 |
| IMCS, Inc. | 01/01/2022 | 128234 | 7,357.00 |
| Kelley Brothers LC | 01/01/2022 | I3396 | 6,527.00 |
| Labtek, Incorporated | 01/01/2022 | 12345 | 851.68 |
| Labtek, Incorporated | 01/01/2022 | 12343 | 424.00 |
| Labtek, Incorporated | 01/01/2022 | 12342 | 3,816.00 |
| Labtek, Incorporated | 01/01/2022 | 12316 | 42.40 |
| Labtek, Incorporated | 01/01/2022 | 12313 | 82.68 |
| Labtek, Incorporated | 01/01/2022 | 12312 | 3,599.20 |
| Labtek, Incorporated | 01/01/2022 | 12287 | 1,908.00 |
| Labtek, Incorporated | 01/01/2022 | 12286 | 3,440.20 |
| Labtek, Incorporated | 01/01/2022 | 12253 | 106.00 |
| Labtek, Incorporated | 01/01/2022 | 12252 | 6,817.92 |
| Life Technologies Corporation | 01/01/2022 | 80561977 | 2,977.12 |
| Life Technologies Corporation | 01/01/2022 | 80566401 | 17,596.00 |
| Life Technologies Corporation | 01/01/2022 | 80567612 | 801.36 |
| MAC Pizza, LLC | 01/01/2022 | 01012022 | 2,882.00 |
| Mayo Collaborative Services | 01/01/2022 | 7041224-123121 | 51,447.32 |
| Mclaren Medical Laboratory | 01/01/2022 | 2035.6 | 4,830.72 |
| MCW Partners, LLC | 01/01/2022 | 49177 | 302.10 |
| Medcare MSO | 01/01/2022 | 2084 | 137,551.68 |
| Medcare MSO | 01/01/2022 | 2050 | 128,283.07 |
| Michigan Legislative Consultants, Inc. | 01/01/2022 | 5513 | 6,000.00 |
| Mutual of Omaha | 01/01/2022 | 001292489808 | 768.49 |
| Netalytics | 01/01/2022 | 2021-14499 | 750.00 |
| Orchard Software Corporation | 01/01/2022 | 2021-17692 | 28,143.00 |
| Orchard Software Corporation | 01/01/2022 | 2021-14526 | 7,385.00 |
| Orchard Software Corporation | 01/01/2022 | 2021-17691 | 23,108.00 |
| Orchard Software Corporation | 01/01/2022 | 2020-12119 | 12,720.00 |
| Peachstate Health Management | 01/01/2022 | Nov-2021 | 2,040.00 |
| Perspectus Architecture | 01/01/2022 | 17708 | 2,000.00 |
| Polar Ice | 01/01/2022 | 77260 | 170.00 |
| Reliable Delivery | 01/01/2022 | 226971 | 12,116.33 |
| Stericycle Inc | 01/01/2022 | 4010634761 | 175.42 |
| Superior Medical Waste Disposal | 01/01/2022 | 11037 | 2,920.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Superior Medical Waste Disposal | 01/01/2022 | 11240 | 984.00 |
| Taylor Door and Window | 01/01/2022 | 14970 | 3,258.36 |
| Taylor Door and Window | 01/01/2022 | 14968 | 272.50 |
| Uline | 01/01/2022 | 142960830 | 420.28 |
| USA Scientific | 01/01/2022 | 4801855947 | 6,849.40 |
| USA Scientific | 01/01/2022 | 4801857834 | 186.36 |
| Wells Fargo Financial Leasing, Inc. | 01/01/2022 | 5018220061 | 68.76 |
| Wells Fargo Financial Leasing, Inc. | 01/01/2022 | 5018220060 | 557.79 |
| Rusas Printing, Inc. | 01/02/2022 | 1759 | 2,134.76 |
| Deidra  Denee Marshall | 01/03/2022 | 01032021 | 5,000.00 |
| Global Office Solutions | 01/03/2022 | 01032022 | 2,900.00 |
| Harmony Lab & Safety Supplies | 01/03/2022 | 139009 | 1,412.62 |
| LabPath Consulting | 01/03/2022 | 1316 | 3,000.00 |
| Labtek, Incorporated | 01/03/2022 | 12378 | 3,991.40 |
| Blue Cross Blue Shield of Michigan | 01/04/2022 | 134991111 | 15,547.31 |
| Blue Cross Blue Shield of Michigan | 01/04/2022 | 134991376 | 46,844.20 |
| Fisher Healthcare | 01/04/2022 | 7679751 | 1,111.63 |
| Polar Ice | 01/04/2022 | 77272 | 170.00 |
| Rusas Printing, Inc. | 01/04/2022 | 1762 | 1,446.90 |
| Abbott Laboratories | 01/05/2022 | 830820514 | 1,213.00 |
| Harmony Lab & Safety Supplies | 01/05/2022 | 139099 | 5,271.11 |
| Marc Blitz | 01/05/2022 | 01052022 | 700.00 |
| Mercedes Scientific | 01/05/2022 | 2543622 | 5,830.00 |
| S & K Printing | 01/05/2022 | 16057 | 795.00 |
| Phenomenex, Inc | 01/06/2022 | CIUS-22001073 | 5,301.45 |
| Advance II | 01/07/2022 | 51984 | 1,005.68 |
| Benkoff Health Law, PLLC | 01/07/2022 | 2437 | 9,756.00 |
| Blue Care Network | 01/07/2022 | 220070043947 | 29,288.85 |
| Life Technologies Corporation | 01/07/2022 | 80604097 | 559.95 |
| Polar Ice | 01/07/2022 | 77292 | 170.00 |
| Uline | 01/07/2022 | 143460248 | 1,444.32 |
| VWR International, LLC | 01/07/2022 | 8807203638 | 13,760.23 |
| Cerilliant Corporation | 01/10/2022 | 559312 | 1,567.00 |
| James Grossi | 01/10/2022 | 01102022 | 3,136.33 |
| Life Technologies Corporation | 01/10/2022 | 80609568 | 5,553.34 |
| AVL-Creative | 01/11/2022 | 22-0165 | 4,012.04 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 01/11/2022 | 15520831 | 403.64 |
| Henry Schein | 01/11/2022 | 15071894 | 823.01 |
| Peachstate Health Management | 01/11/2022 | Dec-2021 | 510.00 |
| Polar Ice | 01/11/2022 | 77309 | 170.00 |
| Restek Corporation | 01/11/2022 | CD50237942 | 1,495.81 |
| USA Scientific | 01/11/2022 | 4801861772 | 56.07 |
| Henry Schein | 01/12/2022 | 15591562 | 200.35 |
| Henry Schein | 01/12/2022 | 15520832 | 571.85 |
| MedMatch | 01/12/2022 | 11638 | 18,500.00 |
| USA Scientific | 01/12/2022 | 4801862633 | 274.87 |
| College of American Pathologists | 01/13/2022 | 2592817 | 1,613.98 |
| Empirical Biosciences | 01/13/2022 | 4754 | 165,034.37 |
| James Grossi | 01/13/2022 | 01132022 | 7,533.67 |
| Opdyke Medical, PLLC | 01/13/2022 | 1869800 | 115.00 |
| Perspectus Architecture | 01/13/2022 | | 4,325.06 |
| Taylor Data Systems | 01/13/2022 | 37128 | 31,406.64 |
| Henry Schein | 01/14/2022 | 15597285 | 325.48 |
| Henry Schein | 01/14/2022 | 14107089 | 242.95 |
| Polar Ice | 01/14/2022 | 77325 | 170.00 |
| Labtek, Incorporated | 01/16/2022 | 12430 | 2,268.40 |
| Labtek, Incorporated | 01/16/2022 | 12432 | 2,920.80 |
| Labtek, Incorporated | 01/16/2022 | 12431 | 1,791.40 |
| Henry Schein | 01/17/2022 | 14520752 | 731.34 |
| Life Technologies Corporation | 01/17/2022 | 80645719 | 27,456.12 |
| People 2.0 Global LP | 01/17/2022 | 511004710 | 30,000.00 |
| StrengthPoint Advisors | 01/17/2022 | CA-0396 | 12,900.00 |
| Alex Scherle | 01/18/2022 | 01182022 | 300.00 |
| Billy Newman | 01/18/2022 | 01182022 | 300.00 |
| Brian Lopez | 01/18/2022 | 01182022 | 300.00 |
| Chris Galle | 01/18/2022 | 01182022 | 300.00 |
| Evan Noga | 01/18/2022 | 01182022 | 300.00 |
| Fisher Healthcare | 01/18/2022 | 8359199 | 624.44 |
| John Dreer | 01/18/2022 | 01182022 | 300.00 |
| Jon Risi | 01/18/2022 | 01182022 | 300.00 |
| Joseph Grossi | 01/18/2022 | 01182022 | 300.00 |
| Labtek, Incorporated | 01/18/2022 | 12446 | 424.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Life Technologies Corporation | 01/18/2022 | 80651599 | 16,776.09 |
| Polar Ice | 01/18/2022 | 77349 | 170.00 |
| Stephan Riachi | 01/18/2022 | 01182022 | 300.00 |
| Zack Stegmeyer | 01/18/2022 | 01182022 | 300.00 |
| Allied Media | 01/19/2022 | 16553 | 129.20 |
| Harmony Lab & Safety Supplies | 01/19/2022 | 139774 | 3,516.06 |
| Harmony Lab & Safety Supplies | 01/19/2022 | 139779 | 5,760.10 |
| Life Technologies Corporation | 01/19/2022 | 80655799 | 35,446.40 |
| Mettler-Toledo Rainin, LLC | 01/19/2022 | 678764775 | 3,612.29 |
| Molecular Biology Products, Inc. | 01/19/2022 | 790588 | 4,175.00 |
| Mutual of Omaha | 01/19/2022 | 001307619682 | 710.82 |
| Abbott Laboratories | 01/20/2022 | 830822741 | 1,060.00 |
| CE Stars | 01/20/2022 | 0120222 | 3,000.00 |
| Fisher Healthcare | 01/20/2022 | 8491186 | 2,423.39 |
| Mettler-Toledo Rainin, LLC | 01/21/2022 | 678765947 | 8,552.03 |
| Polar Ice | 01/21/2022 | 77365 | 170.00 |
| Labtek, Incorporated | 01/23/2022 | 12463 | 302.60 |
| Abell Pest Control | 01/24/2022 | A3868383 | 55.00 |
| Global Office Solutions | 01/24/2022 | PINV253327 | 1,742.00 |
| Henry Schein | 01/24/2022 | 16078507 | 613.26 |
| Immunalysis Corporation | 01/24/2022 | 0185146-IN | 4,371.20 |
| Fisher Healthcare | 01/25/2022 | 8684026 | 29,807.34 |
| Fisher Healthcare | 01/25/2022 | 8684024 | 618.24 |
| James Grossi | 01/25/2022 | 01252022 | 4,132.23 |
| Mettler-Toledo Rainin, LLC | 01/25/2022 | 678767349 | 162.27 |
| Polar Ice | 01/25/2022 | 77380 | 170.00 |
| Brehob CORPORATION | 01/26/2022 | 790971 | 44,149.00 |
| Healthcare Appraisers | 01/26/2022 | 346433 | 616.00 |
| BioPathogenix | 01/27/2022 | 994 | 38,160.00 |
| Fisher Healthcare | 01/27/2022 | 8796035 | 22,273.39 |
| Fisher Healthcare | 01/28/2022 | 8855249 | 965.12 |
| Fisher Healthcare | 01/28/2022 | 8855248 | 3,657.88 |
| Fisher Healthcare | 01/28/2022 | 8855246 | 5,468.23 |
| Polar Ice | 01/28/2022 | 77397 | 170.00 |
| AB Sciex, LLC | 02/01/2022 | 210180870 | 12,502.71 |
| Abbott Laboratories | 02/01/2022 | 830825686 | 14,556.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Abbott Laboratories | 02/01/2022 | 830822047 | 1,100.00 |
| Advance II | 02/01/2022 | 52050 | 11,700.18 |
| Advance II | 02/01/2022 | 52037 | 46.80 |
| Agena Bioscience, Inc. | 02/01/2022 | 9000137190 | 256,226.38 |
| Agena Bioscience, Inc. | 02/01/2022 | 9000137300 | 34,000.00 |
| Agena Bioscience, Inc. | 02/01/2022 | 9000137559 | 22,648.76 |
| Alliance Architecture of Maryland, PC | 02/01/2022 | 12.21.33MD | 3,540.00 |
| Alliance Architecture of Maryland, PC | 02/01/2022 | 11.21.04MD | 12,285.00 |
| Alpha Cleaners LLC | 02/01/2022 | 1172783 | 3,600.00 |
| Alvons Electric, Inc. | 02/01/2022 | 8 | 6,000.00 |
| Arkstone Medical | 02/01/2022 | 22215 | 6,850.00 |
| Arkstone Medical | 02/01/2022 | 22247 | 4,325.00 |
| Athenahealth, Inc. | 02/01/2022 | INV-182623 | 366.00 |
| AVL-Creative | 02/01/2022 | 22-0165B | 995.89 |
| Axiom Diagnostics | 02/01/2022 | 220100 | 5,737.42 |
| Axiom Diagnostics | 02/01/2022 | 220048 | 3,477.89 |
| Axiom Diagnostics | 02/01/2022 | 220035 | 208.55 |
| BioPathogenix | 02/01/2022 | 998 | 44,520.00 |
| Cerilliant Corporation | 02/01/2022 | 560588 | 836.00 |
| College of American Pathologists | 02/01/2022 | 2590967 | 900.62 |
| Comcast | 02/01/2022 | 001000237880 | 2,239.80 |
| Detroit Athletic Club | 02/01/2022 | 01312022 | 986.80 |
| Detroit Pistons Basketball Company | 02/01/2022 | LCAINV010746 | 21,250.00 |
| Detroit Pistons Basketball Company | 02/01/2022 | LCAINV010706 | 21,250.00 |
| DTE Energy | 02/01/2022 | 11292021/14 | 473.12 |
| DTE Energy | 02/01/2022 | 11292021/11 | 386.69 |
| DTE Energy | 02/01/2022 | 11292021/15 | 371.81 |
| DTE Energy | 02/01/2022 | 11292021/22 | 442.34 |
| DTE Energy | 02/01/2022 | 11292021/12A | 741.15 |
| Edge Solutions | 02/01/2022 | 450480 | 1,796.78 |
| Edge Solutions | 02/01/2022 | 7116 | 877.16 |
| Electrical Workers | 02/01/2022 | 12212021 | 300.00 |
| Eric  Vasseur | 02/01/2022 | 000005 | 1,929.99 |
| Evoqua Water Technologies LLC | 02/01/2022 | 905241449 | 1,287.00 |
| Ferrellgas | 02/01/2022 | 5006797219 | 1,903.04 |
| Fisher Healthcare | 02/01/2022 | 8626027 | 8,473.62 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Hamilton Company | 02/01/2022 | INV-001201 | 3,557.12 |
| Hamilton Company | 02/01/2022 | E01470086 | 4,213.64 |
| Henry Schein | 02/01/2022 | 16018231 | 15,633.09 |
| I Care MI, LLC | 02/01/2022 | S00188 | 2,030.00 |
| Impact 100 Metro Detroit | 02/01/2022 | 45611 | 12,100.00 |
| INTEGRA Biosciences Corp. | 02/01/2022 | 223403438 | 9,638.34 |
| INTEGRA Biosciences Corp. | 02/01/2022 | 223400357 | 13,781.40 |
| LabSoft, Inc. | 02/01/2022 | 21230-3637-562 | 1,750.00 |
| Labtek, Incorporated | 02/01/2022 | 12443 | 278.59 |
| Labtek, Incorporated | 02/01/2022 | 12254 | 1,585.20 |
| Labtek, Incorporated | 02/01/2022 | 12478 | 21,990.20 |
| Life Technologies Corporation | 02/01/2022 | 80670318 | 30,443.20 |
| Mayo Collaborative Services | 02/01/2022 | 7041224-013122 | 36,274.33 |
| MedMatch | 02/01/2022 | 11630 | 18,000.00 |
| Michigan Legislative Consultants, Inc. | 02/01/2022 | 5583 | 6,000.00 |
| Microgenics Corporation | 02/01/2022 | 911667 | 4,627.18 |
| Modern Office Furniture | 02/01/2022 | 222182 | 65.00 |
| Mutual of Omaha | 02/01/2022 | 001307619683 | 13,176.25 |
| Netalytics | 02/01/2022 | 2022-695 | 750.00 |
| Orchard Software Corporation | 02/01/2022 | 2020-12120 | 12,720.00 |
| PODS Enterprises, LLC | 02/01/2022 | ZA67-CS1014082-02 | 196.10 |
| Polar Ice | 02/01/2022 | 77143 | 170.00 |
| Polar Ice | 02/01/2022 | 77413 | 170.00 |
| Reliable Delivery | 02/01/2022 | 228035 | 13,702.93 |
| Salesforce.com, Inc. | 02/01/2022 | 21546022 | 108,777.36 |
| Solaris Diagnostics | 02/01/2022 | 3350 | 240.00 |
| Solaris Diagnostics | 02/01/2022 | 3246 | 120.00 |
| Solaris Diagnostics | 02/01/2022 | 3085 | 240.00 |
| Solaris Diagnostics | 02/01/2022 | 2998 | 240.00 |
| Solaris Diagnostics | 02/01/2022 | 2797 | 50.00 |
| Solaris Diagnostics | 02/01/2022 | 2645 | 120.00 |
| Stericycle Inc | 02/01/2022 | 4010702320 | 333.36 |
| Superior Medical Waste Disposal | 02/01/2022 | 11461 | 1,291.00 |
| Sysmex America, Inc. | 02/01/2022 | 94088232 | 388.22 |
| Sysmex America, Inc. | 02/01/2022 | 94084672 | 325.43 |
| TASC | 02/01/2022 | IN2281991 | 309.09 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Uline | 02/01/2022 | 144136836 | 422.98 |
| VWR International, LLC | 02/01/2022 | 8806931949 | 6,613.60 |
| Wells Fargo Financial Leasing, Inc. | 02/01/2022 | 5018651116 | 68.76 |
| Wells Fargo Financial Leasing, Inc. | 02/01/2022 | 5018640265 | 557.79 |
| Wells Fargo Financial Leasing, Inc. | 02/01/2022 | 5018517519 | 593.60 |
| Wells Fargo Financial Leasing, Inc. | 02/01/2022 | 5018497788 | 76.30 |
| Wells Fargo Financial Leasing, Inc. | 02/01/2022 | 5018306926 | 345.83 |
| Holly Manssur | 02/02/2022 | 33 | 2,000.00 |
| LabPath Consulting | 02/02/2022 | 1323 | 3,000.00 |
| Life Technologies Corporation | 02/02/2022 | 80702161 | 1,475.52 |
| Life Technologies Corporation | 02/02/2022 | 80696477 | 9,055.58 |
| Life Technologies Corporation | 02/02/2022 | 80692449 | 1,865.60 |
| Wells Fargo Financial Leasing, Inc. | 02/02/2022 | 5018759833 | 726.25 |
| Benkoff Health Law, PLLC | 02/03/2022 | 2499 | 7,182.00 |
| LabSoft, Inc. | 02/03/2022 | 2223-931-4741 | 200.00 |
| Life Technologies Corporation | 02/03/2022 | 80744140 | 1,266.17 |
| Solaris Diagnostics | 02/03/2022 | 3417 | 3,000.00 |
| Superior Medical Waste Disposal | 02/03/2022 | 11166 | 3,739.00 |
| Advance II | 02/04/2022 | 52106 | 12,731.17 |
| Blue Care Network | 02/04/2022 | 220350046913 | 15,627.52 |
| Blue Cross Blue Shield of Michigan | 02/04/2022 | 136898674 | 46,844.20 |
| Blue Cross Blue Shield of Michigan | 02/04/2022 | 136895425 | 13,370.68 |
| Fink Bressack PLLC | 02/04/2022 | FBHELIX-1002 | 562.50 |
| Fink Bressack PLLC | 02/04/2022 | FBHELIX-1001 | 5,769.25 |
| Hamilton Company | 02/04/2022 | SO-023146-4 | 26,875.46 |
| Hamilton Company | 02/04/2022 | SO-023122-8 | 88,585.74 |
| Polar Ice | 02/04/2022 | 77426 | 185.00 |
| Taylor Door and Window | 02/04/2022 | 14997 | 453.00 |
| Abbott Laboratories | 02/05/2022 | 830826810 | 1,213.00 |
| Life Technologies Corporation | 02/05/2022 | 80752658 | 434.60 |
| Lotus Lab Consulting | 02/05/2022 | 0002 | 20,000.00 |
| Abbott Laboratories | 02/06/2022 | 830820788 | 2,426.00 |
| Axiom Diagnostics | 02/07/2022 | 220120 | 82.09 |
| IMCS, Inc. | 02/07/2022 | 128828 | 7,365.00 |
| Life Technologies Corporation | 02/07/2022 | 80758745 | 10,531.10 |
| Solaris Diagnostics | 02/07/2022 | 3444 | 360.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| StreamlineHR Services, LLC | 02/07/2022 | 5425R | 8,320.00 |
| Complete Handyman Services, LLC | 02/08/2022 | 02082022 | 1,800.00 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 02/08/2022 | S23678 | 261.25 |
| Henry Schein | 02/08/2022 | 16612908 | 956.63 |
| Peachstate Health Management | 02/08/2022 | Jan-2022 | 1,190.00 |
| Polar Ice | 02/08/2022 | 77442 | 170.00 |
| Abbott Laboratories | 02/09/2022 | 551764 | 41.68 |
| Abbott Laboratories | 02/09/2022 | 551725 | 1,277.30 |
| James Grossi | 02/09/2022 | 02092022 | 2,572.98 |
| Abbott Laboratories | 02/10/2022 | 551882 | 10.25 |
| BioPathogenix | 02/10/2022 | 1409 | 24,380.00 |
| Mettler-Toledo Rainin, LLC | 02/10/2022 | 678775531 | 3,418.44 |
| Mettler-Toledo Rainin, LLC | 02/11/2022 | 678776328 | 3,418.44 |
| Polar Ice | 02/11/2022 | 77457 | 170.00 |
| South-Tek Systems, LLC | 02/11/2022 | 25364 | 27,887.91 |
| Abbott Laboratories | 02/13/2022 | 830815577 | 1,130.80 |
| Abbott Laboratories | 02/14/2022 | 552297 | 323,088.00 |
| Harmony Lab & Safety Supplies | 02/14/2022 | 141050 | 3,815.89 |
| Harmony Lab & Safety Supplies | 02/14/2022 | 141049 | 5,569.28 |
| Harmony Lab & Safety Supplies | 02/14/2022 | 141048 | 5,723.84 |
| Labtek, Incorporated | 02/14/2022 | 12517 | 2,253.00 |
| Phenomenex, Inc | 02/14/2022 | CIUS-22011458 | 686.88 |
| USA Scientific | 02/14/2022 | 4801877569 | 90.68 |
| Abbott Laboratories | 02/15/2022 | Q26627 | 5,936.00 |
| Cerilliant Corporation | 02/15/2022 | 561434 | 990.00 |
| Microgenics Corporation | 02/15/2022 | 914398 | 4,168.17 |
| Polar Ice | 02/15/2022 | 77472 | 170.00 |
| Washington Capital, LLC | 02/15/2022 | 02152022 | 8,250.00 |
| Harmony Lab & Safety Supplies | 02/16/2022 | 141179 | 5,723.84 |
| Harmony Lab & Safety Supplies | 02/16/2022 | 141178 | 3,815.89 |
| Mutual of Omaha | 02/16/2022 | 001323416255 | 717.29 |
| TASC | 02/16/2022 | IN2312909 | 209.09 |
| Fisher Healthcare | 02/17/2022 | 9664831 | 197.88 |
| Fisher Healthcare | 02/17/2022 | 9664827 | 908.62 |
| Fisher Healthcare | 02/17/2022 | 9664826 | 908.03 |
| Fisher Healthcare | 02/17/2022 | 9664819 | 918.70 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Fisher Healthcare | 02/17/2022 | 9664825 | 1,253.66 |
| StrengthPoint Advisors | 02/17/2022 | CA-0405 | 14,700.00 |
| AB Sciex, LLC | 02/18/2022 | 210182051 | 2,138.97 |
| Advance II | 02/18/2022 | 152166 | 15,228.34 |
| James Grossi | 02/18/2022 | 02182022 | 2,239.01 |
| Polar Ice | 02/18/2022 | 77485 | 170.00 |
| Seyburn Kahn Attorneys & Counselors | 02/18/2022 | 02182022 | 2,500.00 |
| Spartan Wealth Management Inc. | 02/18/2022 | 100 | 2,353.99 |
| Labtek, Incorporated | 02/20/2022 | 12540 | 5,946.60 |
| ASR Health Benefits | 02/22/2022 | 02222022 | 220.00 |
| ASR Health Benefits | 02/22/2022 | 02222022 | 160.00 |
| MAC Pizza, LLC | 02/22/2022 | 02012022 | 1,310.00 |
| Polar Ice | 02/22/2022 | 77497 | 170.00 |
| Life Technologies Corporation | 02/23/2022 | 80855279 | 25,281.53 |
| Tek-Pette | 02/23/2022 | TPA4479 | 688.00 |
| Tek-Pette | 02/23/2022 | TPA4478 | 1,127.00 |
| Tek-Pette | 02/23/2022 | TPA4477 | 80.00 |
| Comerica Bank -  Cost Center 048-95890 | 02/24/2022 | 009784.000001 LRS | 949.00 |
| Healthcare Appraisers | 02/24/2022 | 347091 | 9,421.00 |
| Immunalysis Corporation | 02/24/2022 | 0186363-IN | 5,459.52 |
| Labtek, Incorporated | 02/25/2022 | 12561 | 805.04 |
| Polar Ice | 02/25/2022 | 77513 | 170.00 |
| 6600 Highland, LLC | 03/01/2022 | 4134 | 1,050.00 |
| AB Sciex, LLC | 03/01/2022 | 210182779 | 12,502.71 |
| AB Sciex, LLC | 03/01/2022 | 210182409 | 4,081.63 |
| Abbott Laboratories | 03/01/2022 | 830829608 | 1,089.68 |
| Abbott Laboratories | 03/01/2022 | 553984 | 15,891.99 |
| Abbott Laboratories | 03/01/2022 | 553964 | 288,287.82 |
| Abbott Laboratories | 03/01/2022 | 553962 | 48,900.72 |
| Abell Pest Control | 03/01/2022 | A3877418 | 55.00 |
| Agena Bioscience, Inc. | 03/01/2022 | 9000137833 | 21,671.07 |
| Alliance Architecture of Maryland, PC | 03/01/2022 | 01.22.36MD | 15,829.96 |
| Alpha Cleaners LLC | 03/01/2022 | 1172823 | 3,600.00 |
| Alpha Cleaners LLC | 03/01/2022 | 1172818 | 3,380.00 |
| Alpha Cleaners LLC | 03/01/2022 | 1172779 | 3,380.00 |
| Arkstone Medical | 03/01/2022 | 22278 | 4,925.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Axiom Diagnostics | 03/01/2022 | 220175 | 6,156.99 |
| Axiom Diagnostics | 03/01/2022 | 220101 | 1,467.40 |
| Axiom Diagnostics | 03/01/2022 | 220152 | 183.29 |
| Beckman Coulter | 03/01/2022 | 109713652 | 1,464.44 |
| Benkoff Health Law, PLLC | 03/01/2022 | 2564 | 8,702.00 |
| Brown & Brown of Detroit, Inc. | 03/01/2022 | 03012022 | 234.00 |
| Comcast | 03/01/2022 | 001000268960 | 1,119.90 |
| Detroit Pistons Basketball Company | 03/01/2022 | LCAINV010779 | 21,250.00 |
| Edge Solutions | 03/01/2022 | 464268 | 1,333.74 |
| Esker Inc | 03/01/2022 | 460214173 | 1,016.95 |
| Evoqua Water Technologies LLC | 03/01/2022 | 905278018 | 1,287.00 |
| Hamilton Company | 03/01/2022 | INV-063123 | 9,727.87 |
| Harmony Lab & Safety Supplies | 03/01/2022 | 141857 | 3,413.13 |
| Henry Schein | 03/01/2022 | 13116306 | 5,600.31 |
| Henry Schein | 03/01/2022 | 13115631 | 2,428.29 |
| Henry Schein | 03/01/2022 | 17552445 | 181.07 |
| Henry Schein | 03/01/2022 | 17330868 | 80.53 |
| Henry Schein | 03/01/2022 | 17330866 | 566.36 |
| Henry Schein | 03/01/2022 | 16184741 | 1,618.56 |
| Holly Manssur | 03/01/2022 | 34 | 2,500.00 |
| Kelley Brothers LC | 03/01/2022 | I2945 | 421.20 |
| Labtek, Incorporated | 03/01/2022 | 12404 | 1,854.04 |
| Labtek, Incorporated | 03/01/2022 | 12399 | 3,964.40 |
| Labtek, Incorporated | 03/01/2022 | 12361 | 7,928.80 |
| Labtek, Incorporated | 03/01/2022 | 12360 | 2,253.00 |
| LGC Clinical Diagnostics, Inc. | 03/01/2022 | 90175205 | 3,034.84 |
| Life Technologies Corporation | 03/01/2022 | 77164710 | 7,740.00 |
| Lippitt O'Keefe, PLLC | 03/01/2022 | 12284 | 6,266.00 |
| Lippitt O'Keefe, PLLC | 03/01/2022 | 12199 | 7,289.00 |
| MAC Pizza, LLC | 03/01/2022 | 03012022 | 1,310.00 |
| Mayo Collaborative Services | 03/01/2022 | 7041224-022822 | 23,188.91 |
| Mclaren Medical Laboratory | 03/01/2022 | 2035.8 | 1,691.51 |
| Mclaren Medical Laboratory | 03/01/2022 | MLMHEL022822 | 6,155.04 |
| Mercedes Scientific | 03/01/2022 | 2563113 | 7,314.00 |
| Michigan Legislative Consultants, Inc. | 03/01/2022 | 5656 | 6,000.00 |
| Molecular Biology Products, Inc. | 03/01/2022 | 790643 | 1,670.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Molecular Biology Products, Inc. | 03/01/2022 | 790456 | 5,665.00 |
| Movement Search, LLC | 03/01/2022 | 13874 | 43,400.00 |
| Mutual of Omaha | 03/01/2022 | 001323416254 | 12,872.65 |
| Netalytics | 03/01/2022 | 2022-1638 | 750.00 |
| Nova Biomedical Corp | 03/01/2022 | 90965422 | 8,853.60 |
| Orchard Software Corporation | 03/01/2022 | 2021-14527 | 7,385.00 |
| Orchard Software Corporation | 03/01/2022 | 2020-12121 | 12,720.00 |
| Phenomenex, Inc | 03/01/2022 | CIUS-22013726 | 1,261.40 |
| Phenomenex, Inc | 03/01/2022 | CIUS-22013671 | 5,045.60 |
| Phenomenex, Inc | 03/01/2022 | CIUS-22012727 | 4,214.56 |
| Polar Ice | 03/01/2022 | 77527 | 170.00 |
| Reliable Delivery | 03/01/2022 | 228953 | 12,826.87 |
| Restek Corporation | 03/01/2022 | CD50250492 | 1,563.61 |
| Stericycle Inc | 03/01/2022 | 4010770094 | - |
| StreamlineHR Services, LLC | 03/01/2022 | 5463 | 8,320.00 |
| StreamlineHR Services, LLC | 03/01/2022 | 5464 | 8,320.00 |
| Superior Medical Waste Disposal | 03/01/2022 | 11478 | 2,721.00 |
| Taylor Door and Window | 03/01/2022 | 14873 | 672.80 |
| The Medical Real Estate Group | 03/01/2022 | 4260 | 700.00 |
| UPS | 03/01/2022 | 000053XF87092 | 43.50 |
| USA Scientific | 03/01/2022 | 4801862634 | 439.11 |
| USA Scientific | 03/01/2022 | 4801861744 | 3,597.64 |
| USA Scientific | 03/01/2022 | 4801856860 | 352.56 |
| USA Scientific | 03/01/2022 | 4801855946 | 404.50 |
| USA Scientific | 03/01/2022 | 4801850265 | 7,543.16 |
| USA Scientific | 03/01/2022 | 4801849511 | 7,094.04 |
| Wells Fargo Financial Leasing, Inc. | 03/01/2022 | 5019068251 | 137.52 |
| Wells Fargo Financial Leasing, Inc. | 03/01/2022 | 5019057990 | 557.79 |
| Wells Fargo Financial Leasing, Inc. | 03/01/2022 | 5018932818 | 1,187.20 |
| Westmaas Electric Company | 03/01/2022 | 22-3013 | 255.00 |
| Fink Bressack PLLC | 03/02/2022 | FBHELIX-1004 | 1,217.02 |
| Fink Bressack PLLC | 03/02/2022 | FBHELIX-1003 | 17,693.50 |
| General Treasurer, State of Rhode Island | 03/02/2022 | 03022022 | - |
| Life Technologies Corporation | 03/02/2022 | 77164856 | 7,740.00 |
| Wells Fargo Financial Leasing, Inc. | 03/02/2022 | 5019179675 | 345.83 |
| Agena Bioscience, Inc. | 03/03/2022 | 03032022 | - |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| LabPath Consulting | 03/03/2022 | 1332 | 3,000.00 |
| McKinley and Company Recruitment, Inc | 03/03/2022 | 0001194-51-0L2-IN | 1,464.50 |
| Mercedes Scientific | 03/03/2022 | 03032022 | - |
| Microgenics Corporation | 03/03/2022 | 917237 | 4,024.31 |
| Molecular BioProducts, Inc. | 03/03/2022 | 1282419 | 278.05 |
| Molecular BioProducts, Inc. | 03/03/2022 | 03032022 | 3,780.00 |
| Uline | 03/03/2022 | 145870607 | 1,423.32 |
| Unifirst Corporation | 03/03/2022 | 03032022 | - |
| Unifirst Corporation | 03/03/2022 | 03032022 | 121.77 |
| UPS | 03/03/2022 | 03032022 | - |
| Advance II | 03/04/2022 | 52229 | 9,824.11 |
| BioPathogenix | 03/04/2022 | 1435 | 5,300.00 |
| Blue Cross Blue Shield of Michigan | 03/04/2022 | 137387875 | 51,679.00 |
| Blue Cross Blue Shield of Michigan | 03/04/2022 | 138387613 | 13,370.68 |
| Polar Ice | 03/04/2022 | 77541 | 170.00 |
| Abbott Laboratories | 03/05/2022 | 830826593 | 1,213.00 |
| Abbott Laboratories | 03/06/2022 | 830818958 | 2,426.00 |
| Axiom Diagnostics | 03/07/2022 | 220200 | 125.55 |
| Sysmex America, Inc. | 03/07/2022 | 94139411 | 1,121.67 |
| Blue Care Network | 03/08/2022 | 220670072732 | 24,022.39 |
| Henry Schein | 03/08/2022 | 17942563 | 11,778.32 |
| Henry Schein | 03/08/2022 | 17942407 | 1,766.66 |
| Henry Schein | 03/08/2022 | 17942356 | 294.66 |
| Henry Schein | 03/08/2022 | 17942340 | 1,090.26 |
| Henry Schein | 03/08/2022 | 17942306 | 731.34 |
| Henry Schein | 03/08/2022 | 17942136 | 258.29 |
| Henry Schein | 03/08/2022 | 17942084 | 537.38 |
| Henry Schein | 03/08/2022 | 17940709 | 147.33 |
| Henry Schein | 03/08/2022 | 17940605 | 903.33 |
| Henry Schein | 03/08/2022 | 17940562 | 2,115.16 |
| Henry Schein | 03/08/2022 | 17940468 | 6,626.71 |
| Henry Schein | 03/08/2022 | 17940409 | 7,854.92 |
| Henry Schein | 03/08/2022 | 17940350 | 348.72 |
| Henry Schein | 03/08/2022 | 17871931 | 1,184.51 |
| JSW Consulting, LLC | 03/08/2022 | 1120 | 7,500.00 |
| McKinley and Company Recruitment, Inc | 03/08/2022 | 000195-51-0L2-IN | 43.50 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|-------|-------------|-----|-------|
| Polar Ice | 03/08/2022 | 77557 | 170.00 |
| Sysmex America, Inc. | 03/08/2022 | 94137925 | 204.96 |
| AKH Servuces, LLC | 03/09/2022 | AKH20011 | 2,400.00 |
| Coriell Institute, Inc. | 03/09/2022 | 111182 | 2,052.00 |
| Henry Schein | 03/09/2022 | 17982270 | 159.00 |
| Henry Schein | 03/09/2022 | 17970421 | 288.55 |
| Henry Schein | 03/09/2022 | 17922885 | 3,089.35 |
| Henry Schein | 03/09/2022 | 18000138 | 1,713.89 |
| Henry Schein | 03/09/2022 | 17983705 | 12,003.82 |
| Henry Schein | 03/09/2022 | 17983620 | 2,221.34 |
| Henry Schein | 03/09/2022 | 17980587 | 1,749.15 |
| Henry Schein | 03/09/2022 | 17980332 | 15,207.70 |
| Henry Schein | 03/09/2022 | 17984039 | 4,377.49 |
| Henry Schein | 03/09/2022 | 17983901 | 2,826.45 |
| Henry Schein | 03/09/2022 | 17982195 | 447.55 |
| Henry Schein | 03/09/2022 | 17871932 | 371.46 |
| Bultynck & Co. CPA | 03/10/2022 | 222107415 | 1,010.00 |
| Farnell Equipment Co. | 03/10/2022 | 14624 | 3,179.00 |
| Nova Biomedical Corp | 03/10/2022 | 90973067 | 8,074.37 |
| Nova Biomedical Corp | 03/10/2022 | 90973357 | 1,948.07 |
| Amro Almradi MDPC PLLC | 03/11/2022 | 03112022 | 12,000.00 |
| Polar Ice | 03/11/2022 | 77573 | 170.00 |
| The Medical Real Estate Group | 03/11/2022 | 271 | 1,415.75 |
| Abbott Laboratories | 03/13/2022 | 830828078 | 1,130.80 |
| StrengthPoint Advisors | 03/13/2022 | CA-0418 | 15,300.00 |
| Agena Bioscience, Inc. | 03/14/2022 | 9000137987 | 22,797.16 |
| Agena Bioscience, Inc. | 03/14/2022 | 9000137976 | 35,270.00 |
| Athenahealth, Inc. | 03/14/2022 | INV-197389 | 470.00 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 03/14/2022 | S23687 | 287.50 |
| Labtek, Incorporated | 03/14/2022 | 12598 | 316.38 |
| Mercedes Scientific | 03/14/2022 | 2568256 | 2,438.00 |
| Phenomenex, Inc | 03/14/2022 | CIUS-22019410 | 5,303.11 |
| Solaris Diagnostics | 03/14/2022 | 3533 | 240.00 |
| Uline | 03/14/2022 | 146302773 | 109.83 |
| Wells Fargo Financial Leasing, Inc. | 03/14/2022 | 5019356183 | 76.30 |
| Henry Schein | 03/15/2022 | 13853582 | 823.01 |

ARK LABORATORY, LLC  
Schedule C  
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Labtek, Incorporated | 03/15/2022 | 12605 | 519.40 |
| Labtek, Incorporated | 03/15/2022 | 12604 | 1,982.20 |
| Mettler-Toledo Rainin, LLC | 03/15/2022 | 678792678 | 3,612.29 |
| Microgenics Corporation | 03/15/2022 | 919387 | 4,013.60 |
| Polar Ice | 03/15/2022 | 77584 | 170.00 |
| McKinley and Company Recruitment, Inc | 03/16/2022 | 0001197-51-0L2-IN | 826.50 |
| Henry Schein | 03/17/2022 | 18305876 | 341.27 |
| Advance II | 03/18/2022 | 52296 | 3,283.34 |
| Fisher Healthcare | 03/18/2022 | 0862048 | 1,112.58 |
| Fisher Healthcare | 03/18/2022 | 0862047 | 1,163.11 |
| Henry Schein | 03/18/2022 | 18305870 | 1,336.09 |
| Med National Staffing Solutions, Inc. | 03/18/2022 | 101855 | 1,020.00 |
| Polar Ice | 03/18/2022 | 77600 | 170.00 |
| Labtek, Incorporated | 03/20/2022 | 12622 | 1,065.80 |
| Labtek, Incorporated | 03/20/2022 | 12621 | 1,982.20 |
| Agena Bioscience, Inc. | 03/21/2022 | 9000138074 | 22,648.76 |
| James Grossi | 03/21/2022 | 03212022 | 3,822.27 |
| Microgenics Corporation | 03/21/2022 | 920441 | 4,011.66 |
| Mutual of Omaha | 03/21/2022 | 001338714812 | 746.66 |
| Agena Bioscience, Inc. | 03/22/2022 | 9000138086 | 46,022.21 |
| Cerilliant Corporation | 03/22/2022 | 563505 | 1,972.00 |
| Henry Schein | 03/22/2022 | 18328887 | 248.62 |
| Labtek, Incorporated | 03/22/2022 | 12632 | 199.28 |
| Labtek, Incorporated | 03/22/2022 | 12631 | 415.40 |
| Mutual of Omaha | 03/22/2022 | 001338714811 | 14,284.81 |
| Polar Ice | 03/22/2022 | 37212 | 170.00 |
| USA Scientific | 03/22/2022 | 4801895154 | 1,702.36 |
| IMCS, Inc. | 03/23/2022 | 129425 | 4,449.00 |
| Abell Pest Control | 03/24/2022 | A4042193 | 155.00 |
| Abell Pest Control | 03/24/2022 | A4032780 | 55.00 |
| James Grossi | 03/25/2022 | 03252022 | 4,132.28 |
| Polar Ice | 03/25/2022 | 37229 | 170.00 |
| Ferrellgas | 03/27/2022 | 506927978 | 412.50 |
| Mercedes Scientific | 03/28/2022 | 2572970 | 2,120.00 |
| Microgenics Corporation | 03/28/2022 | 921735 | 4,206.06 |
| Polar Ice | 03/29/2022 | 37245 | 170.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Holzman Law, PLLC | 03/30/2022 | 03302022 | 5,254.22 |
| AB Sciex, LLC | 04/01/2022 | 210185142 | 12,502.71 |
| Abbott Laboratories | 04/01/2022 | 558291 | 26,310.28 |
| Abbott Laboratories | 04/01/2022 | 830835683 | 1,089.68 |
| Advance II | 04/01/2022 | 52363 | 6,880.45 |
| Alliance Architecture of Maryland, PC | 04/01/2022 | 02.22.43MD | 20,625.57 |
| Allied Media | 04/01/2022 | 16824 | 144.04 |
| Alpha Cleaners LLC | 04/01/2022 | 1172859 | 3,600.00 |
| Alpha Cleaners LLC | 04/01/2022 | 1172855 | 3,380.00 |
| Arkstone Medical | 04/01/2022 | 22314 | 10,625.00 |
| Benkoff Health Law, PLLC | 04/01/2022 | 2609 | 3,724.00 |
| College of American Pathologists | 04/01/2022 | 2611047 | 508.03 |
| Cotiviti Inc. | 04/01/2022 | 04012022 | 3,725.00 |
| Criterion Lab Consulting, LLC | 04/01/2022 | 4800 | 1,900.00 |
| Definitive Healthcare, LLC | 04/01/2022 | INV38984 | 49,999.00 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 04/01/2022 | S24049 | 223.75 |
| eClinicalWorks, LLC | 04/01/2022 | 0002328088 | 5,300.00 |
| eClinicalWorks, LLC | 04/01/2022 | 0002328042 | 5,300.00 |
| eClinicalWorks, LLC | 04/01/2022 | 0002330160 | 5,300.00 |
| Edge Solutions | 04/01/2022 | 478199 | 1,431.31 |
| Evoqua Water Technologies LLC | 04/01/2022 | 905320296 | 1,287.00 |
| Healthcare Appraisers | 04/01/2022 | 347821 | 3,036.50 |
| Henry Schein | 04/01/2022 | 17954789 | 729.79 |
| Henry Schein | 04/01/2022 | 18941339 | 12,382.56 |
| Henry Schein | 04/01/2022 | 18941100 | 1,555.98 |
| Henry Schein | 04/01/2022 | 18940994 | 68.86 |
| Henry Schein | 04/01/2022 | 18940990 | 288.50 |
| Henry Schein | 04/01/2022 | 18940812 | 3,573.48 |
| Henry Schein | 04/01/2022 | 18940691 | 53,565.12 |
| Henry Schein | 04/01/2022 | 18940383 | 582.49 |
| Henry Schein | 04/01/2022 | 18940320 | 657.43 |
| Henry Schein | 04/01/2022 | 18939645 | 215.24 |
| Henry Schein | 04/01/2022 | 18838752 | 3,326.07 |
| Henry Schein | 04/01/2022 | 18753202 | 2,334.14 |
| Henry Schein | 04/01/2022 | 18753188 | 427.75 |
| Henry Schein | 04/01/2022 | 18753132 | 11,233.16 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 04/01/2022 | 18753010 | 3,004.37 |
| Henry Schein | 04/01/2022 | 18752898 | 255.97 |
| Henry Schein | 04/01/2022 | 18752783 | 1,451.56 |
| Henry Schein | 04/01/2022 | 18752739 | 12,382.56 |
| Henry Schein | 04/01/2022 | 18752325 | 808.85 |
| Henry Schein | 04/01/2022 | 18752208 | 4,142.30 |
| Henry Schein | 04/01/2022 | 18751875 | 1,354.50 |
| Henry Schein | 04/01/2022 | 18751762 | 666.72 |
| Holly Manssur | 04/01/2022 | 35 | 2,500.00 |
| LabSoft, Inc. | 04/01/2022 | 22322-105-2061 | 200.00 |
| LabSoft, Inc. | 04/01/2022 | 452-22125 | 950.00 |
| Labtek, Incorporated | 04/01/2022 | 12658 | 554.06 |
| Mayo Collaborative Services | 04/01/2022 | 7041224-033122 | 23,042.80 |
| Mclaren Medical Laboratory | 04/01/2022 | 2035.7 | 9,585.49 |
| Mclaren Medical Laboratory | 04/01/2022 | 2035.2 | 335.21 |
| Mclaren Medical Laboratory | 04/01/2022 | 2035.9 | 282.40 |
| Mclaren Medical Laboratory | 04/01/2022 | MLMHEL033122 | 10,762.93 |
| McShane Welding, Inc. | 04/01/2022 | 136934 | 1,057.75 |
| Michigan Legislative Consultants, Inc. | 04/01/2022 | 5736 | 6,000.00 |
| Netalytics | 04/01/2022 | 2022-2552 | 750.00 |
| Orchard Software Corporation | 04/01/2022 | 2022-19568 | 1,251.25 |
| Orchard Software Corporation | 04/01/2022 | 2021-14529 | 16,185.00 |
| Orchard Software Corporation | 04/01/2022 | 2021-14528 | 15,885.00 |
| Orchard Software Corporation | 04/01/2022 | 2020-12122 | 12,720.00 |
| Orchard Software Corporation | 04/01/2022 | 2022-18927 | 6,996.00 |
| Polar Ice | 04/01/2022 | 77611 | 170.00 |
| Reliable Delivery | 04/01/2022 | 229888 | 10,441.76 |
| Safe n Simple | 04/01/2022 | 84588 | 6,175.00 |
| Signtext Incorporated | 04/01/2022 | 063457 | 53.00 |
| Stericycle Inc | 04/01/2022 | 4010836926 | 140.46 |
| Superior Medical Waste Disposal | 04/01/2022 | 11142-3 | 686.00 |
| Superior Medical Waste Disposal | 04/01/2022 | 20085 | 988.50 |
| Superior Medical Waste Disposal | 04/01/2022 | 12143 | 3,438.00 |
| Taylor Door and Window | 04/01/2022 | 15035 | 210.00 |
| Training Camp | 04/01/2022 | 41036 | 3,995.00 |
| Translational Software, Inc. | 04/01/2022 | 7191 | 1,500.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|-------|--------------|-----|-------|
| Translational Software, Inc. | 04/01/2022 | 7168 | 2,656.46 |
| Translational Software, Inc. | 04/01/2022 | 7097 | 2,700.00 |
| Wells Fargo Financial Leasing, Inc. | 04/01/2022 | 5019582365 | 345.83 |
| Wells Fargo Financial Leasing, Inc. | 04/01/2022 | 5019488303 | 151.44 |
| Wells Fargo Financial Leasing, Inc. | 04/01/2022 | 5019477598 | 557.79 |
| LabPath Consulting | 04/02/2022 | 1338 | 3,000.00 |
| BioPathogenix | 04/04/2022 | 1467 | 3,286.00 |
| Fink Bressack PLLC | 04/04/2022 | FBHELIX-1007 | 1,589.43 |
| Fink Bressack PLLC | 04/04/2022 | FBHELIX-1006 | 682.75 |
| Fink Bressack PLLC | 04/04/2022 | FBHELIX-1005 | 10,568.75 |
| Abbott Laboratories | 04/05/2022 | 830838594 | 1,213.00 |
| Mercedes Scientific | 04/05/2022 | 2576206 | 86.92 |
| Peachstate Health Management | 04/05/2022 | MAR-2022 | 1,190.00 |
| Peachstate Health Management | 04/05/2022 | FEB-2022 | 1,360.00 |
| Phenomenex, Inc | 04/05/2022 | CIUS-22025569 | 13,615.42 |
| Polar Ice | 04/05/2022 | 77623 | 170.00 |
| Abbott Laboratories | 04/06/2022 | 830834493 | 2,426.00 |
| Allied Media | 04/06/2022 | 17079 | 134.50 |
| James Grossi | 04/06/2022 | 04062022 | 5,231.73 |
| Labtek, Incorporated | 04/06/2022 | 12683 | 1,791.40 |
| Seyburn Kahn Attorneys & Counselors | 04/06/2022 | 294719 | 8,150.00 |
| JSW Consulting, LLC | 04/07/2022 | 1126 | 7,500.00 |
| Lotus Lab Consulting | 04/07/2022 | 0004 | 5,000.00 |
| MedSchenker, Inc. | 04/07/2022 | INV-08333 | 1,005.00 |
| Blue Care Network | 04/08/2022 | 220980037069 | 19,674.08 |
| Blue Cross Blue Shield of Michigan | 04/08/2022 | 140022217 | 48,473.74 |
| Blue Cross Blue Shield of Michigan | 04/08/2022 | 140021950 | 14,769.93 |
| Fisher Healthcare | 04/08/2022 | 1624549 | 2,816.70 |
| Fisher Healthcare | 04/08/2022 | 1624545 | 754.17 |
| George Jamison | 04/08/2022 | 04082022 | 903.02 |
| I Care MI, LLC | 04/08/2022 | INV/2022/0231 | 2,470.00 |
| James Grossi | 04/08/2022 | 04082022 | 3,655.43 |
| MedMatch | 04/08/2022 | 11657 | 30,000.00 |
| Polar Ice | 04/08/2022 | 77649 | 170.00 |
| UHY, LLP | 04/08/2022 | 550415911 | 55,000.00 |
| College of American Pathologists | 04/11/2022 | 2613652 | 477.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Mercedes Scientific | 04/11/2022 | 2578061 | 869.20 |
| Microgenics Corporation | 04/11/2022 | 924289 | 4,011.66 |
| The Alan Group, Inc. | 04/11/2022 | 1861 | 2,816.00 |
| Wells Fargo Financial Leasing, Inc. | 04/11/2022 | 5019746558 | 76.30 |
| IMCS, Inc. | 04/12/2022 | 129656 | 4,449.00 |
| Polar Ice | 04/12/2022 | 77668 | 170.00 |
| Solaris Diagnostics | 04/12/2022 | 3591 | 360.00 |
| Athenahealth, Inc. | 04/13/2022 | INV-219037 | 615.00 |
| College of American Pathologists | 04/13/2022 | 2614035 | 477.00 |
| Henry Schein | 04/13/2022 | 19422937 | 640.90 |
| Perspectus Architecture | 04/13/2022 | 18260 | 2,714.69 |
| Wells Fargo Financial Leasing, Inc. | 04/13/2022 | 5019765074 | 593.60 |
| Henry Schein | 04/14/2022 | 19486175 | 447.55 |
| Henry Schein | 04/14/2022 | 19444899 | 8,558.46 |
| Henry Schein | 04/14/2022 | 17954818 | 868.35 |
| James Grossi | 04/14/2022 | 04142022 | 6,758.42 |
| Advance II | 04/15/2022 | 52438 | 2,956.39 |
| Comcast | 04/15/2022 | 001000325342 | 1,119.90 |
| Henry Schein | 04/15/2022 | 19489992 | 2,329.73 |
| Henry Schein | 04/15/2022 | 19422938 | 82.48 |
| Polar Ice | 04/15/2022 | 77686 | 170.00 |
| Henry Schein | 04/18/2022 | 19530616 | 5,207.08 |
| Kelley Brothers LC | 04/18/2022 | I6154 | 750.00 |
| Cerilliant Corporation | 04/19/2022 | 565316 | 1,677.80 |
| General Treasurer, State of Rhode Island | 04/19/2022 | 04192022 | 650.00 |
| Henry Schein | 04/19/2022 | 19584777 | 90.46 |
| Polar Ice | 04/19/2022 | 77700 | 170.00 |
| Abbott Laboratories | 04/20/2022 | 830839986 | 1,089.68 |
| Abell Pest Control | 04/20/2022 | A4135659 | 55.00 |
| Abell Pest Control | 04/20/2022 | A4119742 | 155.00 |
| Daniel Brian Advertising | 04/20/2022 | 26992 | 11,444.00 |
| Henry Schein | 04/20/2022 | 19648627 | 535.04 |
| Microgenics Corporation | 04/20/2022 | 926103 | 4,234.98 |
| Cerilliant Corporation | 04/21/2022 | 565422 | 215.00 |
| Allied Media | 04/22/2022 | 17231 | 111.18 |
| James Grossi | 04/22/2022 | 04222022 | 3,127.99 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Mercedes Scientific | 04/22/2022 | 2582211 | 2,120.00 |
| Mutual of Omaha | 04/22/2022 | 001351812437 | 13,527.67 |
| Polar Ice | 04/22/2022 | 77721 | 170.00 |
| Law Offices of Brian M. Legghio | 04/26/2022 | 04262022 | 7,500.00 |
| Polar Ice | 04/26/2022 | 77738 | 170.00 |
| AB Sciex, LLC | 05/01/2022 | 210187259 | 2,351.00 |
| AB Sciex, LLC | 05/01/2022 | 210187153 | 12,502.71 |
| Abbott Laboratories | 05/01/2022 | 830840350 | 1,130.80 |
| Advance II | 05/01/2022 | 52520 | 3,273.37 |
| Alpha Cleaners LLC | 05/01/2022 | 1172896 | 830.76 |
| Alpha Cleaners LLC | 05/01/2022 | 1172892 | 1,533.84 |
| Arkstone Medical | 05/01/2022 | 22356 | 11,880.00 |
| Axiom Diagnostics | 05/01/2022 | 220371 | 2,908.17 |
| Axiom Diagnostics | 05/01/2022 | 220359 | 203.48 |
| BioPathogenix | 05/01/2022 | 1555 | 15,900.00 |
| Blue Cross Complete of Michigan. | 05/01/2022 | 01212022-2 | 1,030.71 |
| Blue Cross Complete of Michigan. | 05/01/2022 | 01212022 | 359.41 |
| Brown & Brown of Detroit, Inc. | 05/01/2022 | 8513058 | 1,408.00 |
| Bultynck & Co. CPA | 05/01/2022 | 222111923 | 379.00 |
| Clean Air Testing, Inc | 05/01/2022 | 115246 | 1,097.82 |
| College of American Pathologists | 05/01/2022 | 2612317 | 129.28 |
| Cotiviti Inc. | 05/01/2022 | 02182022 | 131.56 |
| Daniel Brian Advertising | 05/01/2022 | 26993 | 11,443.00 |
| Davis Wright Tremaine LLP | 05/01/2022 | 6898596 | 9,484.50 |
| Davis Wright Tremaine LLP | 05/01/2022 | 6890874 | 1,680.00 |
| Davis Wright Tremaine LLP | 05/01/2022 | 6882558 | 17,065.00 |
| Davis Wright Tremaine LLP | 05/01/2022 | 6875855 | 6,951.00 |
| Davis Wright Tremaine LLP | 05/01/2022 | 6869007 | 1,560.00 |
| Davis Wright Tremaine LLP | 05/01/2022 | 6863059 | 3,572.50 |
| Davis Wright Tremaine LLP | 05/01/2022 | 6851904 | 2,600.00 |
| Davis Wright Tremaine LLP | 05/01/2022 | 6844189 | 975.00 |
| Davis Wright Tremaine LLP | 05/01/2022 | 6820721 | 487.50 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 05/01/2022 | 10566253379 | 10,392.88 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 05/01/2022 | 10563983902 | 8,314.29 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 05/01/2022 | 10561839070 | 1,804.46 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 05/01/2022 | 10551858527 | 5,023.88 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 05/01/2022 | 10551296005 | 2,036.25 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 05/01/2022 | 10546312568 | 5,023.88 |
| e2o Health Inc. | 05/01/2022 | 2419 | 4,800.00 |
| Edge Solutions | 05/01/2022 | 491990 | 1,418.55 |
| Evoqua Water Technologies LLC | 05/01/2022 | 905356073 | 1,287.00 |
| Evoqua Water Technologies LLC | 05/01/2022 | 905349230 | 530.00 |
| Fisher Healthcare | 05/01/2022 | 9594708 | 1,811.56 |
| Fisher Healthcare | 05/01/2022 | 0354955 | 18,331.78 |
| Fisher Healthcare | 05/01/2022 | 1624543 | 4,675.89 |
| Fishman Stewart, PLLC | 05/01/2022 | 898997 | 71.80 |
| GK Holdings, Inc. | 05/01/2022 | 00221428 | 2,000.00 |
| Henry Schein | 05/01/2022 | 19925505 | 198.21 |
| Henry Schein | 05/01/2022 | 19499023 | 195.76 |
| Henry Schein | 05/01/2022 | 18838944 | 11,259.45 |
| Holly Manssur | 05/01/2022 | 36 | 2,500.00 |
| Humana | 05/01/2022 | 04202022-2 | 246.92 |
| Humana | 05/01/2022 | 04202022 | 740.76 |
| Humana | 05/01/2022 | 04242022 | 309.06 |
| HUMANA MILITARY | 05/01/2022 | 03012022 | 88.69 |
| HUMANA MILITARY | 05/01/2022 | 04162022 | 164.52 |
| Key Benefit Administrators | 05/01/2022 | 04202022 | 111.78 |
| Labtek, Incorporated | 05/01/2022 | 12719 | 367.72 |
| Labtek, Incorporated | 05/01/2022 | 12706 | 735.08 |
| Labtek, Incorporated | 05/01/2022 | 12694 | 213.62 |
| Labtek, Incorporated | 05/01/2022 | 12735 | 640.74 |
| Life Technologies Corporation | 05/01/2022 | 79062019A | 9,574.45 |
| Life Technologies Corporation | 05/01/2022 | 81174471 | 12,585.95 |
| Life Technologies Corporation | 05/01/2022 | 80415991 | 44,920.68 |
| Lippitt O'Keefe, PLLC | 05/01/2022 | 12547 | 3,910.00 |
| Mayo Collaborative Services | 05/01/2022 | 7041224-043022 | 19,754.67 |
| McShane Welding, Inc. | 05/01/2022 | 136992 | 2,484.29 |
| Medicare Part B | 05/01/2022 | 04182022 | 175.00 |
| MedMatch | 05/01/2022 | 11660 | 18,000.00 |
| Mercedes Scientific | 05/01/2022 | 2584562 | 2,226.00 |
| Michigan Legislative Consultants, Inc. | 05/01/2022 | 5812 | 6,000.00 |
| Molecular BioProducts, Inc. | 05/01/2022 | 1300269 | 167.25 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|-------|-------------|-----|-------|
| Molina Healthcare Of Kentucky | 05/01/2022 | 04142022 | 80.00 |
| Mutual of Omaha | 05/01/2022 | 001351812438 | 701.56 |
| Netalytics | 05/01/2022 | 2022-3408 | 750.00 |
| Orchard Software Corporation | 05/01/2022 | 2020-12123 | 12,720.00 |
| Orchard Software Corporation | 05/01/2022 | 2021-14530 | 16,185.00 |
| Polar Ice | 05/01/2022 | 77758 | 170.00 |
| Progressive Counters and Remodeling | 05/01/2022 | 1345A | 5,745.00 |
| PRS | 05/01/2022 | 04182022 | 240.00 |
| Reliable Delivery | 05/01/2022 | 230822 | 7,650.16 |
| Stericycle Inc | 05/01/2022 | 4010906589 | 157.94 |
| StrengthPoint Advisors | 05/01/2022 | CA-0440 | 13,100.00 |
| Superior Medical Waste Disposal | 05/01/2022 | 11653 | 3,800.00 |
| The Rawlings Company, LLC | 05/01/2022 | 02082021 | 237.50 |
| UnitedHealthcare | 05/01/2022 | 04282022 | 60.82 |
| UnitedHealthcare | 05/01/2022 | 02182022 | 229.72 |
| UnitedHealthcare | 05/01/2022 | 12282021 | 177.78 |
| UnitedHealthcare | 05/01/2022 | 02172022 | 99.00 |
| UnitedHealthcare Community Plan | 05/01/2022 | 02102022 | 100.00 |
| Wells Fargo Financial Leasing, Inc. | 05/01/2022 | 5019877248 | 123.88 |
| Wells Fargo Financial Leasing, Inc. | 05/01/2022 | 5019877247 | 557.79 |
| Avairis, Inc. | 05/02/2022 | 1495 | 9,450.00 |
| Benkoff Health Law, PLLC | 05/02/2022 | 2667 | 4,066.00 |
| Henry Schein | 05/02/2022 | 20131789 | 2,080.30 |
| James Grossi | 05/02/2022 | 05022022 | 4,673.21 |
| Labtek, Incorporated | 05/02/2022 | 12842 | 721.84 |
| Life Technologies Corporation | 05/02/2022 | 81235520 | 1,348.89 |
| Abbott Laboratories | 05/03/2022 | 561691 | 2,022.16 |
| Abbott Laboratories | 05/03/2022 | 561690 | 1,015.51 |
| Abbott Laboratories | 05/03/2022 | 561684 | 18,841.37 |
| LabPath Consulting | 05/03/2022 | 1346 | 3,000.00 |
| Medica* | 05/03/2022 | 05032022 | 225.00 |
| Polar Ice | 05/03/2022 | 77778 | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 05/03/2022 | 5020000110 | 345.83 |
| Beckman Coulter | 05/04/2022 | 109869282 | 440.86 |
| BioPathogenix | 05/04/2022 | 1574 | 45.58 |
| Blue Cross Blue Shield of Michigan | 05/04/2022 | 141642768 | 13,215.20 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Blue Cross Blue Shield of Michigan | 05/04/2022 | 141643032 | 56,854.21 |
| Humana | 05/04/2022 | 05042022 | 90.83 |
| I Care MI, LLC | 05/04/2022 | INV/2022/0262 | 99.00 |
| Mercedes Scientific | 05/04/2022 | 2586632 | 1,738.40 |
| UnitedHealthcare | 05/04/2022 | 05042022 | 168.46 |
| VWR International, LLC | 05/04/2022 | 8808401289 | 376.57 |
| Abbott Laboratories | 05/05/2022 | 830837787 | 1,213.00 |
| Allscripts Healthcare, LLC | 05/05/2022 | 1000169755 | 233.70 |
| BioPathogenix | 05/05/2022 | 1592 | 18,550.00 |
| Henry Schein | 05/05/2022 | 20316913 | 940.82 |
| Henry Schein | 05/05/2022 | 20260053 | 222.24 |
| Life Technologies Corporation | 05/05/2022 | 81257473 | 214.12 |
| Lifepoint Informatics | 05/05/2022 | 1179300 | 2,700.00 |
| Microgenics Corporation | 05/05/2022 | 928815 | 4,006.96 |
| Seyburn Kahn Attorneys & Counselors | 05/05/2022 | 295055 | 750.00 |
| Abbott Laboratories | 05/06/2022 | 830845603 | 2,426.00 |
| Brown & Brown of Detroit, Inc. | 05/06/2022 | 8667514 | 8,176.98 |
| Celltreat Scientific | 05/06/2022 | 2227231 | 258.47 |
| Celltreat Scientific | 05/06/2022 | 2227231B | 782.34 |
| Cerilliant Corporation | 05/06/2022 | 566358 | 1,113.50 |
| Cigna | 05/06/2022 | 05062022 | 25.00 |
| Henry Schein | 05/06/2022 | 20320878 | 12,068.47 |
| Humana Military* | 05/06/2022 | 05062022B | 94.47 |
| Humana Military* | 05/06/2022 | 05062022 | 321.70 |
| Labtek, Incorporated | 05/06/2022 | 12791 | 170.44 |
| Life Technologies Corporation | 05/06/2022 | 81262797 | 769.88 |
| Mariners Inn. | 05/06/2022 | 05062022 | 630.20 |
| Polar Ice | 05/06/2022 | 77800 | 170.00 |
| Davis Wright Tremaine LLP | 05/09/2022 | 6904059 | 17,285.00 |
| George Jamison | 05/09/2022 | 05092022 | 583.02 |
| Henry Schein | 05/09/2022 | 20326523 | 1,261.29 |
| Labtek, Incorporated | 05/09/2022 | 12792 | 96.46 |
| Mettler-Toledo Rainin, LLC | 05/09/2022 | 678819840 | 3,373.99 |
| Thomas Scientific | 05/09/2022 | 2633337 | 39.89 |
| Axiom Diagnostics | 05/10/2022 | 220397 | 2,499.94 |
| BCC Distribution, Inc. | 05/10/2022 | SOI0013942 | 6,470.96 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Blue Care Network | 05/10/2022 | 221300081118 | 25,667.36 |
| Phenomenex, Inc | 05/10/2022 | CIUS-22034812 | 5,220.00 |
| Polar Ice | 05/10/2022 | 77818 | 170.00 |
| SevenPoints Consulting, Inc. | 05/10/2022 | 2775 | 32,857.50 |
| Solaris Diagnostics | 05/10/2022 | 3734 | 240.00 |
| UnitedHealthcare | 05/10/2022 | 05102022 | 366.57 |
| Comerica Bank - Cost Center 048-95890 | 05/11/2022 | 017591.000001-LRS | 3,098.29 |
| Henry Schein | 05/11/2022 | 20131790 | 3,239.95 |
| Immunalysis Corporation | 05/11/2022 | 0189155-IN | 1,652.11 |
| Peachstate Health Management | 05/11/2022 | Apr-2022 | 2,380.00 |
| ASR Health Benefits | 05/12/2022 | 05122022 | 60.00 |
| Athenahealth, Inc. | 05/12/2022 | INV-229238 | 548.00 |
| Microgenics Corporation | 05/12/2022 | 903199 | 5,328.74 |
| Wells Fargo Financial Leasing, Inc. | 05/12/2022 | 5020165020 | 103.83 |
| Abbott Laboratories | 05/13/2022 | 830846617 | 1,130.80 |
| Advance II | 05/13/2022 | 52578 | 2,349.65 |
| Life Technologies Corporation | 05/13/2022 | 77169822 | 1,206.66 |
| Polar Ice | 05/13/2022 | 77845 | 170.00 |
| The Rawlings Company, LLC | 05/13/2022 | 05132022 | 200.00 |
| Wells Fargo Financial Leasing, Inc. | 05/13/2022 | 5020174872 | 593.60 |
| Cotiviti Inc. | 05/14/2022 | 05142022B | 100.00 |
| Cotiviti Inc. | 05/14/2022 | 05142022 | 100.00 |
| PACCAIR | 05/14/2022 | 7010 | 2,100.00 |
| CI Web Design, Inc | 05/15/2022 | 9436 | 279.00 |
| Comcast | 05/16/2022 | 001000367023 | 1,119.90 |
| Consult4HealthXP, Inc. | 05/16/2022 | 1003 | 750.00 |
| Priority Health | 05/16/2022 | 05162022 | 231.80 |
| Axiom Diagnostics | 05/17/2022 | 220417 | 263.74 |
| Bryan D. Marcus, PS Lawyer's Trust Account | 05/17/2022 | 05172022 | 340.00 |
| eClinicalWorks, LLC | 05/17/2022 | 0002393929 | 5,300.00 |
| Henry Schein | 05/17/2022 | 20518359 | 969.99 |
| Labtek, Incorporated | 05/17/2022 | 12824 | 623.28 |
| Labtek, Incorporated | 05/17/2022 | 12823 | 6,784.00 |
| Labtek, Incorporated | 05/17/2022 | 12822 | 1,871.40 |
| Medicare Part B | 05/17/2022 | 05172022 | 260.88 |
| Polar Ice | 05/17/2022 | 77867 | 170.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| VWR International, LLC | 05/17/2022 | 8808521674 | 2,172.70 |
| VWR International, LLC | 05/17/2022 | 8808521673 | 2,172.70 |
| VWR International, LLC | 05/17/2022 | 8808521672 | 2,719.23 |
| VWR International, LLC | 05/17/2022 | 8808521671 | 2,719.23 |
| BioPathogenix | 05/18/2022 | 1626 | 37,100.00 |
| eClinicalWorks, LLC | 05/18/2022 | 0002394019 | 5,300.00 |
| Henry Schein | 05/18/2022 | 20758283 | 3,825.79 |
| Labtek, Incorporated | 05/18/2022 | 12831 | 56.18 |
| Mercedes Scientific | 05/18/2022 | 2591637 | 4,123.40 |
| Mutual of Omaha | 05/18/2022 | 001365178422 | 665.45 |
| Fisher Healthcare | 05/19/2022 | 2966125 | 4,734.87 |
| Fisher Healthcare | 05/19/2022 | 2966130 | 3,427.24 |
| Fisher Healthcare | 05/19/2022 | 2966129 | 4,934.96 |
| Fisher Healthcare | 05/19/2022 | 2966127 | 3,426.82 |
| Fisher Healthcare | 05/19/2022 | 2966126 | 496.45 |
| Henry Schein | 05/19/2022 | 20879218 | 4,283.43 |
| Henry Schein | 05/19/2022 | 20830110 | 9,527.53 |
| Henry Schein | 05/19/2022 | 20793753 | 1,209.75 |
| USA Scientific | 05/19/2022 | 4801924284 | 1,793.30 |
| VWR International, LLC | 05/19/2022 | 8808552239 | 2,757.49 |
| VWR International, LLC | 05/19/2022 | 8808552238 | 881.79 |
| Abbott Laboratories | 05/20/2022 | 830848249 | 1,089.68 |
| Henry Schein | 05/20/2022 | 20883383 | 279.19 |
| James Grossi | 05/20/2022 | 05202022 | 3,375.31 |
| Polar Ice | 05/20/2022 | 77888 | 170.00 |
| USA Scientific | 05/20/2022 | 4801925205 | 907.36 |
| PACCAIR | 05/21/2022 | 7011 | 3,500.00 |
| StrengthPoint Advisors | 05/22/2022 | CA-0447 | 13,900.00 |
| Life Technologies Corporation | 05/23/2022 | 81345075 | 4,943.89 |
| UHY, LLP | 05/23/2022 | 640431100 | 10,085.00 |
| Farnell Equipment Co. | 05/24/2022 | 14659 | 3,179.00 |
| Immunalysis Corporation | 05/24/2022 | 0189572-IN | 229.70 |
| Life Technologies Corporation | 05/24/2022 | 81349921 | 14,201.39 |
| Microgenics Corporation | 05/24/2022 | 932055 | 5,339.45 |
| Polar Ice | 05/24/2022 | 77916 | 170.00 |
| Succurro's Painting, Inc. | 05/24/2022 | 11992 | 9,372.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Wells Fargo Financial Leasing, Inc. | 05/24/2022 | 5020303184 | 557.79 |
| Henry Schein | 05/25/2022 | 20835626 | 2,261.19 |
| Wells Fargo Financial Leasing, Inc. | 05/25/2022 | 5020313333 | 151.44 |
| BioPathogenix | 05/26/2022 | 1646 | 3,180.00 |
| Life Technologies Corporation | 05/26/2022 | 81364319 | 1,133.05 |
| Netalytics | 05/26/2022 | 2022-4274 | 750.00 |
| Scalabull | 05/26/2022 | 1093 | 7,000.00 |
| Polar Ice | 05/27/2022 | 77938 | 170.00 |
| Progressive Counters and Remodeling | 05/27/2022 | 1345B | 5,745.00 |
| USA Scientific | 05/27/2022 | 4801927821 | 3,946.53 |
| Edge Solutions | 05/28/2022 | 505804 | 1,486.55 |
| PACCAIR | 05/28/2022 | 7027 | 2,100.00 |
| Polar Ice | 05/31/2022 | 77954 | 170.00 |
| AB Sciex, LLC | 06/01/2022 | 210189102 | 12,502.71 |
| Abbott Laboratories | 06/01/2022 | 564639 | 2,284.11 |
| Abell Pest Control | 06/01/2022 | A4149836 | 155.00 |
| Abell Pest Control | 06/01/2022 | A4166800 | 55.00 |
| Advance II | 06/01/2022 | 52644 | 216.68 |
| Agena Bioscience, Inc. | 06/01/2022 | INV-545447 | 1,245.82 |
| Agena Bioscience, Inc. | 06/01/2022 | INV-545444 | 1,444.93 |
| ASR Health Benefits | 06/01/2022 | 04122022 | 60.00 |
| ASR Health Benefits | 06/01/2022 | 04012022 | 206.69 |
| Athenahealth, Inc. | 06/01/2022 | INV-194285 | 539.00 |
| Avairis, Inc. | 06/01/2022 | 1501 | 8,800.00 |
| AVL-Creative | 06/01/2022 | 22-0758 | 4,929.46 |
| Blue Care Network | 06/01/2022 | 221580056346 | 25,931.67 |
| Blue Cross and Blue Shield of Illinois | 06/01/2022 | 04132022 | 208.35 |
| Blue Cross Blue Shield of Michigan | 06/01/2022 | 143411069 | 65,503.31 |
| Blue Cross Blue Shield of Michigan | 06/01/2022 | 143408048 | 10,805.36 |
| Cerilliant Corporation | 06/01/2022 | 567540 | 1,340.90 |
| Cole-Parmer | 06/01/2022 | 2789559 | 136.74 |
| Comerica Commercial Lending Services | 06/01/2022 | 05272022 | 9,613.00 |
| Cotiviti Inc. | 06/01/2022 | 03052022B | 214.64 |
| Cotiviti Inc. | 06/01/2022 | 03052022 | 75.00 |
| Cotiviti Inc. | 06/01/2022 | 05182022 | 100.00 |
| Cotiviti Inc. | 06/01/2022 | 05202022 | 81.68 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 06/01/2022 | 10580118123 | 6,028.65 |
| Dropoff Inc. | 06/01/2022 | 2623-4937 | 3,665.00 |
| Equain, LLC | 06/01/2022 | 04042022 | 188.22 |
| Evoqua Water Technologies LLC | 06/01/2022 | 905394486 | 1,287.00 |
| Evoqua Water Technologies LLC | 06/01/2022 | 905388569 | 530.00 |
| Fisher Healthcare | 06/01/2022 | 3050317 | 1,072.75 |
| Fishman Stewart, PLLC | 06/01/2022 | 900772 | 1,525.20 |
| Gena's Timeless Cleaning, LLC | 06/01/2022 | 002 | 6,000.00 |
| Gena's Timeless Cleaning, LLC | 06/01/2022 | 001 | 6,000.00 |
| George King Bio-Medical, Inc. | 06/01/2022 | 101591 | 1,603.70 |
| Henry Schein | 06/01/2022 | 19584778 | 20,637.54 |
| Henry Schein | 06/01/2022 | 20511536 | 3,793.64 |
| Holly Manssur | 06/01/2022 | 37 | 2,500.00 |
| HUMANA MILITARY | 06/01/2022 | 05172022 | 164.25 |
| IMCS, Inc. | 06/01/2022 | 130183 | 4,456.00 |
| James Grossi | 06/01/2022 | 06012022 | 800.00 |
| Key Benefit Administrators | 06/01/2022 | 03092022 | 55.34 |
| LabPath Consulting | 06/01/2022 | 1355 | 3,000.00 |
| LabSoft, Inc. | 06/01/2022 | 452-22156 | 950.00 |
| Labtek, Incorporated | 06/01/2022 | 12874 | 7,118.40 |
| Labtek, Incorporated | 06/01/2022 | 12880 | 366.20 |
| Life Technologies Corporation | 06/01/2022 | 81378289 | 192.71 |
| Lifepoint Informatics | 06/01/2022 | 1179434 | 200.00 |
| Lippitt O'Keefe, PLLC | 06/01/2022 | 12461 | 5,612.50 |
| Mayo Collaborative Services | 06/01/2022 | 7041224-053122 | 28,787.68 |
| Mclaren Medical Laboratory | 06/01/2022 | MLMHEL053122 | 7,816.74 |
| Mclaren Medical Laboratory | 06/01/2022 | MLMHEL043022 | 10,068.81 |
| mCubed Staffing, LLC | 06/01/2022 | 1440 | 19,800.00 |
| Mercedes Scientific | 06/01/2022 | 2593448 | 159.00 |
| Mercedes Scientific | 06/01/2022 | 2593254 | 6,582.60 |
| Mercedes Scientific | 06/01/2022 | 2593206 | 318.00 |
| Michigan Legislative Consultants, Inc. | 06/01/2022 | 5888 | 6,000.00 |
| Mutual of Omaha | 06/01/2022 | 001365178421 | 13,486.74 |
| Omega Bio-Tek | 06/01/2022 | 34036 | 886.43 |
| Orchard Software Corporation | 06/01/2022 | 2021-14531 | 16,185.00 |
| Orchard Software Corporation | 06/01/2022 | 2020-12124 | 12,720.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Reliable Delivery | 06/01/2022 | 231908 | 6,053.49 |
| SAI Graphics | 06/01/2022 | 2593 | 800.00 |
| SAI Graphics | 06/01/2022 | 2585 | 1,491.10 |
| SAI Graphics | 06/01/2022 | 2584 | 1,270.30 |
| SAI Graphics | 06/01/2022 | 2580 | 3,795.00 |
| SAI Graphics | 06/01/2022 | 2588 | 15,900.00 |
| SAI Graphics | 06/01/2022 | 2591 | 800.00 |
| SAI Graphics | 06/01/2022 | 2595 | 1,600.00 |
| SAI Graphics | 06/01/2022 | 2594 | 800.00 |
| SAI Graphics | 06/01/2022 | 2575 | 7,284.44 |
| SAI Graphics | 06/01/2022 | 2574 | 922.00 |
| Signtext Incorporated | 06/01/2022 | 063456 | 1,136.31 |
| Stericycle Inc | 06/01/2022 | 4010974116 | 182.94 |
| Superior Medical Waste Disposal | 06/01/2022 | 20279 | 3,663.00 |
| Sysmex America, Inc. | 06/01/2022 | 94234973 | 580.13 |
| Sysmex America, Inc. | 06/01/2022 | 94222178 | 206.18 |
| Sysmex America, Inc. | 06/01/2022 | 94222177 | 259.00 |
| Sysmex America, Inc. | 06/01/2022 | 94183055 | 326.91 |
| Sysmex America, Inc. | 06/01/2022 | 94181626 | 389.52 |
| Thomas Scientific | 06/01/2022 | 2654323 | 42.57 |
| Translational Software, Inc. | 06/01/2022 | 7383 | 5,959.00 |
| Uline | 06/01/2022 | 149482911 | 207.69 |
| Uline | 06/01/2022 | 149048006 | 552.10 |
| Uline | 06/01/2022 | 149046984 | 622.38 |
| United States Plastic Corporation | 06/01/2022 | 6838822 | 95.64 |
| VWR International, LLC | 06/01/2022 | 8808662195 | 5,268.13 |
| Mercedes Scientific | 06/02/2022 | 2596629 | 3,042.20 |
| Mercedes Scientific | 06/02/2022 | 2596509 | 296.80 |
| Wells Fargo Financial Leasing, Inc. | 06/02/2022 | 5020418356 | 397.49 |
| Arkstone Medical | 06/03/2022 | 22404 | 12,475.00 |
| Benkoff Health Law, PLLC | 06/03/2022 | 2721 | 2,280.00 |
| Henry Schein | 06/03/2022 | 21363757 | 6,205.85 |
| Henry Schein | 06/03/2022 | 21348024 | 338.49 |
| Peachstate Health Management | 06/03/2022 | May-2022 | 2,210.00 |
| Polar Ice | 06/03/2022 | 77996 | 170.00 |
| Siemens Healthcare Diagnostics | 06/03/2022 | 952749824 | 1,190.04 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| PACCAIR | 06/04/2022 | 7039 | 2,100.00 |
| Abbott Laboratories | 06/05/2022 | 830849155 | 1,213.00 |
| Abbott Laboratories | 06/06/2022 | 830844269 | 2,426.00 |
| Cole-Parmer | 06/06/2022 | 3145690 | 206.28 |
| George Jamison | 06/06/2022 | 06062022 | 481.92 |
| Henry Schein | 06/06/2022 | 21458865 | 21,962.46 |
| Labtek, Incorporated | 06/06/2022 | 12893 | 650.28 |
| A-Fordable Plumbing & Mechanical | 06/07/2022 | 33778975 | 1,435.00 |
| Axiom Diagnostics | 06/07/2022 | 220475 | 108.81 |
| BioPathogenix | 06/07/2022 | 1672 | 23,850.00 |
| Henry Schein | 06/07/2022 | 17948963 | 824.44 |
| James Grossi | 06/07/2022 | 06072022 | 2,362.46 |
| Microbiologics | 06/07/2022 | 967978 | 430.65 |
| Polar Ice | 06/07/2022 | 78025 | 170.00 |
| James Grossi | 06/08/2022 | 06082022 | 12,826.21 |
| Microgenics Corporation | 06/08/2022 | 934834 | 5,331.44 |
| Nicholas Cogdell | 06/08/2022 | 06082022 | 214.83 |
| Seyburn Kahn Attorneys & Counselors | 06/08/2022 | 295544 | 3,637.50 |
| Thomas Scientific | 06/08/2022 | 2661506 | 151.14 |
| USA Scientific | 06/08/2022 | 4801932584 | 136.09 |
| Amro Almradi MDPC PLLC | 06/09/2022 | 06092022 | 6,000.00 |
| eClinicalWorks, LLC | 06/09/2022 | 0002412693 | 5,300.00 |
| Fisher Healthcare | 06/09/2022 | 3579007 | 2,560.85 |
| Henry Schein | 06/09/2022 | 21445521 | 290.40 |
| MedSpeed, LLC | 06/09/2022 | 26241 | 9,349.23 |
| Amazing Charts | 06/10/2022 | 00000000053625 | 7,500.00 |
| Cardinal Health | 06/10/2022 | 7148643801 | 1,251.84 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 06/10/2022 | 10590620533 | 11,985.70 |
| Dell Marketing LP c/o Lam, Lyn & Philip P.C. | 06/10/2022 | 10590620525 | 2,967.86 |
| Polar Ice | 06/10/2022 | 78053 | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 06/10/2022 | 5020565783 | 103.86 |
| PACCAIR | 06/11/2022 | 7049 | 3,500.00 |
| Dropoff Inc. | 06/12/2022 | 2323-4943 | 660.00 |
| Labtek, Incorporated | 06/12/2022 | 12926 | 416.02 |
| Abbott Laboratories | 06/13/2022 | 830845187 | 1,130.80 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 06/13/2022 | S24893 | 1,053.85 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| EHR MED BILLING | 06/13/2022 | 47601 | 7,150.00 |
| Henry Schein | 06/13/2022 | 21799779 | 177.06 |
| Henry Schein | 06/13/2022 | 21781952 | 16,716.44 |
| Henry Schein | 06/13/2022 | 21781948 | 1,063.98 |
| VWR International, LLC | 06/13/2022 | 8808771059 | 3,304.17 |
| Davis Wright Tremaine LLP | 06/14/2022 | 6913519 | 10,237.00 |
| Henry Schein | 06/14/2022 | 21799837 | 728.98 |
| Immunalysis Corporation | 06/14/2022 | 0190249-IN | 223.58 |
| Polar Ice | 06/14/2022 | 78083 | 170.00 |
| Allscripts Healthcare, LLC | 06/15/2022 | 1000171155 | 916.30 |
| Celltreat Scientific | 06/15/2022 | 2232893 | 3,157.87 |
| Comcast | 06/15/2022 | 001000395828 | 1,136.70 |
| Gena's Timeless Cleaning, LLC | 06/15/2022 | 003 | 6,000.00 |
| Tek-Pette | 06/15/2022 | TPA4622 | 905.00 |
| Tek-Pette | 06/15/2022 | TPA4621 | 80.00 |
| Tek-Pette | 06/15/2022 | TPA4620 | 1,494.00 |
| Athenahealth, Inc. | 06/16/2022 | INV-241294 | 650.00 |
| Axiom Diagnostics | 06/16/2022 | 220498 | 311.69 |
| Fisher Healthcare | 06/16/2022 | 3799861 | 1,365.26 |
| Henry Schein | 06/16/2022 | 21803637 | 1,379.70 |
| Henry Schein | 06/16/2022 | 21445457 | 193.82 |
| Life Technologies Corporation | 06/16/2022 | 81471282 | 30,879.43 |
| Axiom Diagnostics | 06/17/2022 | 220505 | 1,677.00 |
| Henry Schein | 06/17/2022 | 21961477 | 2,305.44 |
| James Grossi | 06/17/2022 | 06172022 | 4,893.22 |
| Polar Ice | 06/17/2022 | 78119 | 170.00 |
| Translational Software, Inc. | 06/17/2022 | 7385 | 3,098.00 |
| Translational Software, Inc. | 06/17/2022 | 7384 | 2,259.00 |
| Allscripts Healthcare, LLC | 06/18/2022 | 4004028182 | 1,380.10 |
| PACCAIR | 06/18/2022 | 7060 | 2,800.00 |
| Palmer Moving Services | 06/18/2022 | 81633 | 10,224.00 |
| StrengthPoint Advisors | 06/19/2022 | CA-0465 | 13,500.00 |
| Abbott Laboratories | 06/20/2022 | 830852861 | 1,089.68 |
| Agena Bioscience, Inc. | 06/20/2022 | INV-550172 | 111.29 |
| BioPathogenix | 06/20/2022 | 1699 | 34,980.00 |
| Edge Solutions | 06/20/2022 | 7836 | 114.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Labtek, Incorporated | 06/20/2022 | 12952 | 2,009.20 |
| Labtek, Incorporated | 06/20/2022 | 12951 | 58.30 |
| Labtek, Incorporated | 06/20/2022 | 12950 | 267.12 |
| Mutual of Omaha | 06/20/2022 | 001378520093 | 678.37 |
| Thomas Scientific | 06/20/2022 | 2671376 | 42.38 |
| James Grossi | 06/21/2022 | 06212022 | 3,310.91 |
| Polar Ice | 06/21/2022 | 78147 | 170.00 |
| McShane Welding, Inc. | 06/22/2022 | 137824 | 1,837.20 |
| AB Sciex, LLC | 06/23/2022 | 210190485 | 1,093.25 |
| Labtek, Incorporated | 06/23/2022 | 12971 | 1,459.35 |
| Mercedes Scientific | 06/23/2022 | 2603663 | 1,017.60 |
| Microgenics Corporation | 06/23/2022 | 937757 | 5,344.38 |
| Polar Ice | 06/24/2022 | 78185 | 170.00 |
| Alvons Electric, Inc. | 06/25/2022 | 33 | 1,200.00 |
| Netalytics | 06/26/2022 | 2022-5143 | 750.00 |
| Ellkay, LLC | 06/27/2022 | 148668 | 4,340.00 |
| Labtek, Incorporated | 06/27/2022 | 12973 | 5,973.60 |
| Orchard Software Corporation | 06/27/2022 | 2022-21371 | 1,272.00 |
| Orchard Software Corporation | 06/27/2022 | 2022-21334 | 1,149.75 |
| Edge Solutions | 06/28/2022 | 519566 | 1,486.33 |
| Polar Ice | 06/28/2022 | 78221 | 170.00 |
| eMDS Inc. | 06/29/2022 | 508693 | 6,351.60 |
| Foley & Lardner LLP | 06/29/2022 | 50430646 | 6,095.50 |
| Orchard Software Corporation | 06/29/2022 | 2022-21585 | 4,004.00 |
| Orchard Software Corporation | 06/29/2022 | 2022-21584 | 5,005.00 |
| George Jamison | 06/30/2022 | 06302022 | 477.24 |
| James Grossi | 06/30/2022 | 06302022 | 3,893.65 |
| John Dreer | 06/30/2022 | 06302022 | 4,800.00 |
| Macomb County Health Dept | 06/30/2022 | 06302022 | 2,400.00 |
| Tom Camaj | 06/30/2022 | 06302022 | 3,450.00 |
| AB Sciex, LLC | 07/01/2022 | 210191127 | 12,502.71 |
| Abell Pest Control | 07/01/2022 | A4264789 | 55.00 |
| Abell Pest Control | 07/01/2022 | A4219898 | 155.00 |
| Allied Media | 07/01/2022 | 17860 | 123.78 |
| Arkstone Medical | 07/01/2022 | 22448 | 11,050.00 |
| Avairis, Inc. | 07/01/2022 | 1506 | 5,384.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Axiom Diagnostics | 07/01/2022 | 220547 | 3,044.67 |
| BioPathogenix | 07/01/2022 | 1715 | 16,960.00 |
| Celltreat Scientific | 07/01/2022 | 2233759 | 1,167.46 |
| Coronis Health RCM, LLC | 07/01/2022 | CHRCM5502 | 90,503.73 |
| Coronis Health RCM, LLC | 07/01/2022 | CHRCM5178 | 92,028.29 |
| Coronis Health RCM, LLC | 07/01/2022 | CHRCM4712 | 84,526.74 |
| Coronis Health RCM, LLC | 07/01/2022 | CHRCM4456 | 12,205.03 |
| Evoqua Water Technologies LLC | 07/01/2022 | 905436608 | 1,287.00 |
| Fisher Healthcare | 07/01/2022 | 3533344 | 178.11 |
| Gena's Timeless Cleaning, LLC | 07/01/2022 | 004 | 6,000.00 |
| Healthcare Appraisers | 07/01/2022 | 349802 | 4,307.50 |
| Henry Schein | 07/01/2022 | 22559401 | 30.63 |
| Henry Schein | 07/01/2022 | 22509046 | 155.81 |
| Henry Schein | 07/01/2022 | 22506879 | 8,341.19 |
| Henry Schein | 07/01/2022 | 22503003 | 20,688.45 |
| Henry Schein | 07/01/2022 | 22502280 | 462.03 |
| Henry Schein | 07/01/2022 | 22502276 | 430.69 |
| Henry Schein | 07/01/2022 | 22484507 | 203.28 |
| Henry Schein | 07/01/2022 | 22484498 | 3,067.20 |
| Henry Schein | 07/01/2022 | 20556902 | 250.03 |
| Hogan Lovells US LLP | 07/01/2022 | 22200189461 | 6,149.15 |
| Holly Manssur | 07/01/2022 | 38 | 2,500.00 |
| James Grossi | 07/01/2022 | 07012022 | 1,836.41 |
| Kerr, Russell and Weber, PLC | 07/01/2022 | 597349 | 2,104.75 |
| Kerr, Russell and Weber, PLC | 07/01/2022 | 577372 | 2,038.29 |
| LabPath Consulting | 07/01/2022 | 1360 | 3,000.00 |
| Life Technologies Corporation | 07/01/2022 | 81505525 | 268.82 |
| Life Technologies Corporation | 07/01/2022 | 81424262 | 5,980.22 |
| Life Technologies Corporation | 07/01/2022 | 81478456 | 469.16 |
| Lifepoint Informatics | 07/01/2022 | 1180465 | 500.00 |
| Lifepoint Informatics | 07/01/2022 | 1179967 | 200.00 |
| Lifepoint Informatics | 07/01/2022 | 1180429 | 500.00 |
| Lippitt O'Keefe, PLLC | 07/01/2022 | 12727 | 1,020.00 |
| Lippitt O'Keefe, PLLC | 07/01/2022 | 12649 | 3,612.50 |
| MCW Partners, LLC | 07/01/2022 | 61675 | 302.10 |
| MCW Partners, LLC | 07/01/2022 | 60454 | 302.10 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| MCW Partners, LLC | 07/01/2022 | 51142/50749 | 302.10 |
| Medcare MSO | 07/01/2022 | 2343 | 17,714.64 |
| MedMatch | 07/01/2022 | 11666 | 10,400.00 |
| Michigan Legislative Consultants, Inc. | 07/01/2022 | 5959 | 6,000.00 |
| Mutual of Omaha | 07/01/2022 | 001378520092 | 14,505.97 |
| Orchard Software Corporation | 07/01/2022 | 2021-14532 | 16,185.00 |
| Orchard Software Corporation | 07/01/2022 | 2020-12125 | 12,720.00 |
| PACCAIR | 07/01/2022 | 7073 | 3,500.00 |
| Phenomenex, Inc | 07/01/2022 | CIUS-22046943 | 5,567.40 |
| Phenomenex, Inc | 07/01/2022 | CIUS-22046639 | 1,609.08 |
| Phenomenex, Inc | 07/01/2022 | CIUS-22046437 | 3,218.16 |
| Polar Ice | 07/01/2022 | 78249 | 170.00 |
| Restek Corporation | 07/01/2022 | CD50281136 | 2,974.48 |
| Sci Floor Covering, Inc. | 07/01/2022 | CG226009 | 6,470.00 |
| Solaris Diagnostics | 07/01/2022 | 3812 | 120.00 |
| Stericycle Inc | 07/01/2022 | 4011040908 | 167.84 |
| Superior Medical Waste Disposal | 07/01/2022 | 20555 | 3,845.00 |
| Translational Software, Inc. | 07/01/2022 | 7398 | 5,982.00 |
| USA Scientific | 07/01/2022 | 4801940616 | 2,633.20 |
| VWR International, LLC | 07/01/2022 | 8810025449 | 259.30 |
| Waterford Township Treasurer | 07/01/2022 | 07012022 | 46,445.00 |
| WebConnection (CC) | 07/01/2022 | 9810 | 2,500.00 |
| Wells Fargo Financial Leasing, Inc. | 07/01/2022 | 5020805482 | 345.83 |
| Wells Fargo Financial Leasing, Inc. | 07/01/2022 | 5020720480 | 13.64 |
| Wells Fargo Financial Leasing, Inc. | 07/01/2022 | 5020709888 | 557.79 |
| Wells Fargo Financial Leasing, Inc. | 07/01/2022 | 5020590940 | 597.20 |
| Benkoff Health Law, PLLC | 07/02/2022 | 2787 | 608.00 |
| Siemens Healthcare Diagnostics | 07/03/2022 | 952770380 | 1,190.04 |
| PACCAIR | 07/04/2022 | 7086 | 7,622.00 |
| Axiom Diagnostics | 07/05/2022 | 220558 | 1,220.39 |
| Blue Care Network | 07/05/2022 | 221890087893 | 26,564.62 |
| Blue Cross Blue Shield of Michigan | 07/05/2022 | 144788107 | 5,339.61 |
| Blue Cross Blue Shield of Michigan | 07/05/2022 | 144788365 | 56,219.31 |
| CLIA Laboratory Program | 07/05/2022 | 07052022B | 180.00 |
| CLIA Laboratory Program | 07/05/2022 | 07052022 | 180.00 |
| Labtek, Incorporated | 07/05/2022 | 13001 | 1,502.02 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Labtek, Incorporated | 07/05/2022 | 13000 | 3,816.50 |
| Phenomenex, Inc | 07/05/2022 | CIUS-22049182 | 8,334.00 |
| Polar Ice | 07/05/2022 | 78275 | 170.00 |
| Abbott Laboratories | 07/06/2022 | 830875252 | 1,213.00 |
| Abbott Laboratories | 07/06/2022 | 830857253 | 2,426.00 |
| BioPathogenix | 07/06/2022 | 1721 | 15,900.00 |
| Cerilliant Corporation | 07/06/2022 | 569711 | 3,775.60 |
| Empirical Biosciences | 07/06/2022 | 5238 | 16,503.44 |
| IMCS, Inc. | 07/06/2022 | 130751 | 5,889.00 |
| Microgenics Corporation | 07/06/2022 | 939968 | 5,342.57 |
| Peachstate Health Management | 07/06/2022 | June2022 | 4,760.00 |
| Phenomenex, Inc | 07/06/2022 | CIUS-22049444 | 4,827.24 |
| Evoqua Water Technologies LLC | 07/07/2022 | 905440517 | 568.00 |
| MedSpeed, LLC | 07/08/2022 | 26411 | 12,514.21 |
| Polar Ice | 07/08/2022 | 78324 | 170.00 |
| Seyburn Kahn Attorneys & Counselors | 07/08/2022 | 295841 | 825.00 |
| Labtek, Incorporated | 07/10/2022 | 13017 | 2,009.20 |
| Labtek, Incorporated | 07/10/2022 | 13019 | 837.40 |
| BioPathogenix | 07/11/2022 | 1730 | 10,600.00 |
| Medical Training Solutions | 07/11/2022 | 29046 | 3,770.00 |
| PACCAIR | 07/11/2022 | 7096 | 6,592.00 |
| Allscripts Healthcare, LLC | 07/12/2022 | 1000172025 | 2,865.00 |
| BioPathogenix | 07/12/2022 | 1733 | 5,300.00 |
| CLIA Laboratory Program | 07/12/2022 | 07122022 | 180.00 |
| Mercedes Scientific | 07/12/2022 | 2609817 | 2,973.30 |
| Phenomenex, Inc | 07/12/2022 | CIUS-22050868 | 1,609.08 |
| USA Scientific | 07/12/2022 | 4801946664 | 5,132.68 |
| Wells Fargo Financial Leasing, Inc. | 07/12/2022 | 5020978580 | 131.42 |
| Abbott Laboratories | 07/13/2022 | 830852573 | 1,130.80 |
| Life Technologies Corporation | 07/13/2022 | 77171759 | 1,206.66 |
| Solaris Diagnostics | 07/13/2022 | 3914 | 360.00 |
| Athenahealth, Inc. | 07/14/2022 | INV-251425 | 771.00 |
| Kelley Brothers LC | 07/14/2022 | I8193 | 710.00 |
| Rusas Printing, Inc. | 07/14/2022 | 2079 | 190.80 |
| Wells Fargo Financial Leasing, Inc. | 07/14/2022 | 502996759 | 712.32 |
| Comcast | 07/15/2022 | 001000420639 | 1,136.70 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Gena's Timeless Cleaning, LLC | 07/15/2022 | 005 | 6,000.00 |
| James Grossi | 07/15/2022 | 07152022 | 2,190.00 |
| Orchard Software Corporation | 07/15/2022 | 2022-22019 | 5,005.00 |
| Polar Ice | 07/15/2022 | 78388 | 170.00 |
| StrengthPoint Advisors | 07/17/2022 | CA-0479 | 13,300.00 |
| Amro Almradi MDPC PLLC | 07/18/2022 | 07182022 | 3,000.00 |
| Dave's Electric Services, Inc. | 07/18/2022 | 16981 | 2,485.00 |
| Microgenics Corporation | 07/18/2022 | 942165 | 3,684.35 |
| PACCAIR | 07/18/2022 | 7111 | 7,040.00 |
| TRIARQ Practice Services | 07/18/2022 | 79210 | 1,004.88 |
| TRIARQ Practice Services | 07/18/2022 | 79209 | 9,010.00 |
| 6600 Highland, LLC | 07/19/2022 | 09152022 | 40,032.58 |
| Gazam, Inc. | 07/19/2022 | 1513 | 3,500.00 |
| Labtek, Incorporated | 07/19/2022 | 13043 | 4,426.79 |
| Mutual of Omaha | 07/19/2022 | 001390835080 | 15,292.96 |
| Polar Ice | 07/19/2022 | 78419 | 170.00 |
| The Medical Real Estate Group | 07/19/2022 | 07152022 | 71,742.09 |
| Abbott Laboratories | 07/20/2022 | 830860049 | 1,089.68 |
| Abbott Laboratories | 07/20/2022 | 615630998 | 2,206.19 |
| Allscripts Healthcare, LLC | 07/20/2022 | 1000172362 | 178.00 |
| Henry Schein | 07/20/2022 | 23288322 | 63.35 |
| Henry Schein | 07/20/2022 | 23245682 | 162.96 |
| Henry Schein | 07/20/2022 | 23222321 | 169.98 |
| Lifepoint Informatics | 07/20/2022 | 1180500 | 500.00 |
| Lifepoint Informatics | 07/20/2022 | 1180499 | 2,000.00 |
| Henry Schein | 07/21/2022 | 23302062 | 30.63 |
| Henry Schein | 07/21/2022 | 23292440 | 4,409.07 |
| Lifepoint Informatics | 07/21/2022 | 1180503 | 500.00 |
| Medline Industries, Inc. | 07/21/2022 | 2220741291 | 2,547.09 |
| Henry Schein | 07/22/2022 | 23343538 | 2,691.52 |
| Polar Ice | 07/22/2022 | 78455 | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 07/22/2022 | 5021096087 | 557.79 |
| Bizmatics, Inc. | 07/25/2022 | BIZ22-134364 | 5,500.00 |
| Cerilliant Corporation | 07/25/2022 | 570954 | 327.40 |
| Life Technologies Corporation | 07/25/2022 | 81661648 | 6,592.14 |
| Microgenics Corporation | 07/25/2022 | 943257 | 5,588.62 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| PACCAIR | 07/25/2022 | 7127 | 7,810.00 |
| Wells Fargo Financial Leasing, Inc. | 07/25/2022 | 5021124676 | 68.76 |
| Labtek, Incorporated | 07/26/2022 | 13068 | 1,982.20 |
| Mercedes Scientific | 07/26/2022 | 2615524 | 12,921.40 |
| Netalytics | 07/26/2022 | 2022-5990 | 750.00 |
| Polar Ice | 07/26/2022 | 78488 | 170.00 |
| Medline Industries, Inc. | 07/27/2022 | 07272022 | 25,077.19 |
| George Jamison | 07/29/2022 | 07292022 | 535.02 |
| AB Sciex, LLC | 08/01/2022 | 210192975 | 12,502.71 |
| Abell Pest Control | 08/01/2022 | A4300317 | 55.00 |
| Abell Pest Control | 08/01/2022 | A4297739 | 155.00 |
| Allied Media | 08/01/2022 | 17159 | 59.36 |
| Applied Innovation | 08/01/2022 | 707134-0 | 223.74 |
| Applied Innovation | 08/01/2022 | 1976204 | 185.00 |
| Applied Innovation | 08/01/2022 | 707929-0 | 132.25 |
| Arkstone Medical | 08/01/2022 | 22497 | 10,875.00 |
| Avairis, Inc. | 08/01/2022 | 1511 | 4,470.00 |
| Benkoff Health Law, PLLC | 08/01/2022 | 2835 | 152.00 |
| Cerilliant Corporation | 08/01/2022 | 571374 | 2,260.80 |
| Davis Wright Tremaine LLP | 08/01/2022 | 6919473 | 3,117.50 |
| Detroit Athletic Club | 08/01/2022 | 08282022 | 507.00 |
| Detroit Athletic Club | 08/01/2022 | 07282022 | 448.00 |
| Discount Office Equipment | 08/01/2022 | 46572 | 3,216.04 |
| Dropoff Inc. | 08/01/2022 | 2623-4969 | 3,114.35 |
| Edge Solutions | 08/01/2022 | 537521 | 1,538.80 |
| Evoqua Water Technologies LLC | 08/01/2022 | 905474138 | 1,508.83 |
| Fisher Healthcare | 08/01/2022 | 5013282 | 1,604.37 |
| Fisher Healthcare | 08/01/2022 | 4678663 | 2,419.76 |
| Fisher Healthcare | 08/01/2022 | 5053565 | 357.69 |
| Fisher Healthcare | 08/01/2022 | 5053566 | 1,366.26 |
| Fisher Healthcare | 08/01/2022 | 5013281 | 2,419.76 |
| Fisher Healthcare | 08/01/2022 | 4678664 | 2,184.58 |
| Fisher Healthcare | 08/01/2022 | 4550048 | 1,222.55 |
| Gena's Timeless Cleaning, LLC | 08/01/2022 | 006 | 6,000.00 |
| Henry Schein | 08/01/2022 | 23570869 | 21,042.00 |
| Henry Schein | 08/01/2022 | 23437086 | 2,251.43 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 08/01/2022 | 23540485 | 331.09 |
| Henry Schein | 08/01/2022 | 23655101 | 181.07 |
| Hogan Lovells US LLP | 08/01/2022 | 22200192865 | 49,685.30 |
| Immunalysis Corporation | 08/01/2022 | 0191875-IN | 440.37 |
| Immunalysis Corporation | 08/01/2022 | 0191198-IN | 2,194.89 |
| James Grossi | 08/01/2022 | 08012022 | 836.33 |
| Kerr, Russell and Weber, PLC | 08/01/2022 | 598813 | 1,374.75 |
| LabPath Consulting | 08/01/2022 | 1365 | 33,000.00 |
| Labtek, Incorporated | 08/01/2022 | 13081 | 305.28 |
| Labtek, Incorporated | 08/01/2022 | 13080 | 2,009.20 |
| Labtek, Incorporated | 08/01/2022 | 13061 | 408.60 |
| Life Technologies Corporation | 08/01/2022 | 77173759 | 1,206.66 |
| Life Technologies Corporation | 08/01/2022 | 77168024 | 1,206.66 |
| Lifepoint Informatics | 08/01/2022 | 1181032 | 750.00 |
| Lifepoint Informatics | 08/01/2022 | 1180545 | 200.00 |
| Lifepoint Informatics | 08/01/2022 | 1180997 | 500.00 |
| Lippitt O'Keefe, PLLC | 08/01/2022 | 12828 | 356.00 |
| Mayo Collaborative Services | 08/01/2022 | 7041224-063022 | 4,431.01 |
| MCW Partners, LLC | 08/01/2022 | 62185 | 47.70 |
| MCW Partners, LLC | 08/01/2022 | 61809 | 47.70 |
| Mutual of Omaha | 08/01/2022 | 001390835081 | 682.66 |
| Orchard Software Corporation | 08/01/2022 | 2021-14533 | 16,185.00 |
| Orchard Software Corporation | 08/01/2022 | 2022-22280 | 1,149.75 |
| Orchard Software Corporation | 08/01/2022 | 2020-12126 | 12,720.00 |
| PACCAIR | 08/01/2022 | 7138 | 7,810.00 |
| Polar Ice | 08/01/2022 | 78526 | 170.00 |
| Sigma-Aldrich Inc. | 08/01/2022 | 557402228 | 111.68 |
| Sigma-Aldrich Inc. | 08/01/2022 | 557395853 | 2,308.85 |
| Staples | 08/01/2022 | 3513160371 | 228.90 |
| Staples | 08/01/2022 | 3512894174 | 37.09 |
| Staples | 08/01/2022 | 3512761987 | 228.90 |
| Staples | 08/01/2022 | 3512656378 | 120.80 |
| Staples | 08/01/2022 | 3512418217 | 78.07 |
| Staples | 08/01/2022 | 3512187147 | 52.44 |
| Staples | 08/01/2022 | 3512187146 | 359.83 |
| Staples | 08/01/2022 | 3512187145 | 63.59 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Staples | 08/01/2022 | 3512019331 | 70.48 |
| Staples | 08/01/2022 | 3512019328 | 314.74 |
| Staples | 08/01/2022 | 3510482194 | 77.95 |
| Staples | 08/01/2022 | 3510408162 | 670.33 |
| Staples | 08/01/2022 | 3510408161 | 114.45 |
| Staples | 08/01/2022 | 3510303940 | 18.01 |
| Staples | 08/01/2022 | 3510185528 | 267.05 |
| Staples | 08/01/2022 | 3510185525 | 157.31 |
| Staples | 08/01/2022 | 3510066317 | 76.30 |
| Staples | 08/01/2022 | 3509043736 | 212.93 |
| Staples | 08/01/2022 | 3509043735 | 213.33 |
| Staples | 08/01/2022 | 3509043734 | 47.29 |
| Staples | 08/01/2022 | 3509043733 | 160.93 |
| Stericycle Inc | 08/01/2022 | 4011109841 | 157.94 |
| Superior Medical Waste Disposal | 08/01/2022 | 20897 | 3,363.00 |
| Translational Software, Inc. | 08/01/2022 | 7478 | 5,844.00 |
| United Courier Service, Inc. | 08/01/2022 | 00002 | 1,204.00 |
| WebConnection (CC) | 08/01/2022 | 9835 | 2,500.00 |
| MedSpeed, LLC | 08/02/2022 | 26518 | 11,077.95 |
| Polar Ice | 08/02/2022 | 78567 | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 08/02/2022 | 5021229279 | 380.42 |
| Axiom Diagnostics | 08/03/2022 | 220631 | 113.45 |
| Siemens Healthcare Diagnostics | 08/03/2022 | 952789046 | 1,190.04 |
| Blue Cross Blue Shield of Michigan | 08/04/2022 | 146382868 | 16,032.61 |
| Blue Cross Blue Shield of Michigan | 08/04/2022 | 146383129 | 60,156.93 |
| Fink Bressack PLLC | 08/04/2022 | FBHELIX-1011 | 17,146.78 |
| Abbott Laboratories | 08/05/2022 | 830860564 | 1,213.00 |
| Mercedes Scientific | 08/05/2022 | 2619283 | 211.74 |
| Polar Ice | 08/05/2022 | 78599 | 170.00 |
| Abbott Laboratories | 08/06/2022 | 830863146 | 2,426.00 |
| Dropoff Inc. | 08/08/2022 | 2623-4971 | 3,392.37 |
| IMCS, Inc. | 08/08/2022 | 131119 | 3,702.00 |
| Lifepoint Informatics | 08/08/2022 | 1181051 | 500.00 |
| Orchard Software Corporation | 08/08/2022 | 2022-22470 | 985.50 |
| PACCAIR | 08/08/2022 | 7151 | 7,810.00 |
| Polar Ice | 08/08/2022 | 78630 | 170.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Axiom Diagnostics | 08/09/2022 | 220657 | 181.62 |
| Blue Care Network | 08/09/2022 | 222210052592 | 20,933.75 |
| Staples | 08/09/2022 | 3514915442 | 780.20 |
| Microgenics Corporation | 08/10/2022 | 946627 | 198.65 |
| Omega Bio-Tek | 08/10/2022 | 36008 | 869.37 |
| Staples | 08/10/2022 | 3514981191 | 152.95 |
| Victoria Tice | 08/10/2022 | 08102022 | 172.50 |
| James Grossi | 08/11/2022 | 08112022 | 5,000.00 |
| 6600 Highland, LLC | 08/12/2022 | 081202022 | 26,688.39 |
| Polar Ice | 08/12/2022 | 78665 | 170.00 |
| The Medical Real Estate Group | 08/12/2022 | 08122022 | 47,828.06 |
| Wells Fargo Financial Leasing, Inc. | 08/12/2022 | 5021384086 | 593.60 |
| Wells Fargo Financial Leasing, Inc. | 08/12/2022 | 5021384085 | 103.86 |
| Abbott Laboratories | 08/13/2022 | 830864460 | 1,130.80 |
| Life Technologies Corporation | 08/13/2022 | 77175646 | 1,206.66 |
| StrengthPoint Advisors | 08/14/2022 | CA-0489 | 12,700.00 |
| Athenahealth, Inc. | 08/15/2022 | INV-268405 | 985.00 |
| Comcast | 08/15/2022 | 001000455148 | 1,136.95 |
| Davis Wright Tremaine LLP | 08/15/2022 | 6928420 | 2,150.00 |
| Dropoff Inc. | 08/15/2022 | 2623-4975 | 3,250.49 |
| Gena's Timeless Cleaning, LLC | 08/15/2022 | 007 | 6,000.00 |
| Labtek, Incorporated | 08/15/2022 | 13129 | 2,385.50 |
| Labtek, Incorporated | 08/15/2022 | 13128 | 1,106.64 |
| Microgenics Corporation | 08/15/2022 | 947256 | 3,523.79 |
| PACCAIR | 08/15/2022 | 7160 | 7,810.00 |
| Microgenics Corporation | 08/16/2022 | 947902 | 1,872.73 |
| Polar Ice | 08/16/2022 | 78695 | 170.00 |
| Rusas Printing, Inc. | 08/16/2022 | 2136 | 63.60 |
| eClinicalWorks, LLC | 08/17/2022 | 0002460048 | 16.90 |
| Trajan Scientific Americas Inc. | 08/17/2022 | 10074490 | 86.16 |
| Amazon | 08/18/2022 | 08182022 | 344.81 |
| BioPathogenix | 08/19/2022 | 1376 | 10,600.00 |
| Brehob CORPORATION | 08/19/2022 | 201286 | 2,169.37 |
| Hogan Lovells US LLP | 08/19/2022 | 22200195919 | 29,242.27 |
| Mercedes Scientific | 08/19/2022 | 2623354 | 2,236.60 |
| Polar Ice | 08/19/2022 | 78734 | 170.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Abbott Laboratories | 08/21/2022 | 830865930 | 1,089.68 |
| Dropoff Inc. | 08/21/2022 | 2623-4977 | 3,656.48 |
| Data Innovations, LLC | 08/22/2022 | 84599 | 1,590.00 |
| LabSoft, Inc. | 08/22/2022 | 22822-151-5117 | 200.00 |
| Microgenics Corporation | 08/22/2022 | 948774 | 2,830.84 |
| PACCAIR | 08/22/2022 | 7172 | 7,810.00 |
| Polar Ice | 08/23/2022 | 78770 | 170.00 |
| Practice Fusion | 08/23/2022 | 5500022040 | 38.00 |
| Henry Schein | 08/25/2022 | 24743651 | 1,293.98 |
| Wells Fargo Financial Leasing, Inc. | 08/25/2022 | 5021534866 | 68.76 |
| Wells Fargo Financial Leasing, Inc. | 08/25/2022 | 5021524415 | 613.57 |
| Henry Schein | 08/26/2022 | 24743655 | 5,646.40 |
| Henry Schein | 08/26/2022 | 24807823 | 9,294.92 |
| Henry Schein | 08/26/2022 | 24659736 | 358.18 |
| Polar Ice | 08/26/2022 | 78798 | 170.00 |
| Staples | 08/27/2022 | 3516454613 | 70.48 |
| Edge Solutions | 08/28/2022 | 552504 | 1,546.31 |
| Labtek, Incorporated | 08/29/2022 | 13171 | 2,274.20 |
| Labtek, Incorporated | 08/29/2022 | 13170 | 737.76 |
| PACCAIR | 08/29/2022 | 7185 | 7,313.00 |
| James Grossi | 08/30/2022 | 08302022 | 3,750.00 |
| Henry Schein | 08/31/2022 | 24807822 | 760.86 |
| AB Sciex, LLC | 09/01/2022 | 210195061 | 12,503.28 |
| Abbott Laboratories | 09/01/2022 | 615780272 | 552.98 |
| Abell Pest Control | 09/01/2022 | A4398116 | 55.00 |
| Abell Pest Control | 09/01/2022 | A4374285 | 155.00 |
| Advancing Health Inc. | 09/01/2022 | 001B | 15,000.00 |
| Advancing Health Inc. | 09/01/2022 | 002 | 25,000.00 |
| Advancing Health Inc. | 09/01/2022 | 003 | 25,000.00 |
| Arkstone Medical | 09/01/2022 | 22549 | 12,037.50 |
| Avairis, Inc. | 09/01/2022 | 1516 | 6,870.00 |
| BillionToOne, Inc. | 09/01/2022 | 8242083122 | 8,400.00 |
| Blue Care Network | 09/01/2022 | 22490046348 | 23,214.87 |
| Blue Cross Blue Shield of Michigan | 09/01/2022 | 148117608 | 45,223.97 |
| Cerbo, LLC | 09/01/2022 | 43149BWC | 2,900.00 |
| Cerilliant Corporation | 09/01/2022 | 573147 | 1,265.90 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| CI Web Design, Inc | 09/01/2022 | 9714 | 940.00 |
| Dropoff Inc. | 09/01/2022 | 2623-4981 | 1,397.07 |
| eClinicalWorks, LLC | 09/01/2022 | 0002462084 | 3,710.00 |
| Eric Vasseur | 09/01/2022 | 000019 | 2,685.00 |
| Evoqua Water Technologies LLC | 09/01/2022 | 905516692 | 1,508.83 |
| Fisher Healthcare | 09/01/2022 | 6129612 | 10,987.38 |
| FrontRunnerHC Inc | 09/01/2022 | 20161068 | 3,017.11 |
| FrontRunnerHC Inc | 09/01/2022 | 201609900 | 884.52 |
| Gazam, Inc. | 09/01/2022 | 1514 | 3,880.00 |
| Gena's Timeless Cleaning, LLC | 09/01/2022 | 008 | 6,000.00 |
| George Jamison | 09/01/2022 | 09012022 | 682.44 |
| Henry Schein | 09/01/2022 | 24874118 | 4,416.54 |
| Henry Schein | 09/01/2022 | 24832905 | 7,122.82 |
| Henry Schein | 09/01/2022 | 24830394 | 374.46 |
| Henry Schein | 09/01/2022 | 24811469 | 322.81 |
| Labtek, Incorporated | 09/01/2022 | 13148 | 885.60 |
| Labtek, Incorporated | 09/01/2022 | 12793 | 1,556.08 |
| Labtek, Incorporated | 09/01/2022 | 13187 | 33.92 |
| Lifepoint Informatics | 09/01/2022 | 1181581 | 500.00 |
| Lifepoint Informatics | 09/01/2022 | 1181611 | 500.00 |
| Lifepoint Informatics | 09/01/2022 | 1181128 | 200.00 |
| Lifepoint Informatics | 09/01/2022 | 1181124 | 750.00 |
| MCW Partners, LLC | 09/01/2022 | 62859 | 302.10 |
| MCW Partners, LLC | 09/01/2022 | 62534 | 47.70 |
| Michigan Legislative Consultants, Inc. | 09/01/2022 | 6114 | 6,000.00 |
| Microgenics Corporation | 09/01/2022 | 950896 | 1,879.88 |
| Microgenics Corporation | 09/01/2022 | 950634 | 3,520.97 |
| Molecular BioProducts, Inc. | 09/01/2022 | 1250370 | 271.93 |
| Mutual of Omaha | 09/01/2022 | 001405483479 | 606.77 |
| Mutual of Omaha | 09/01/2022 | 001405483478 | 12,937.99 |
| Netalytics | 09/01/2022 | 2022-6908 | 750.00 |
| Orchard Software Corporation | 09/01/2022 | 2021-14534 | 7,685.00 |
| Orchard Software Corporation | 09/01/2022 | 2020-12127 | 12,720.00 |
| Peachstate Health Management | 09/01/2022 | July-2022 | 3,740.00 |
| Polar Ice | 09/01/2022 | 78828 | 170.00 |
| Restek Corporation | 09/01/2022 | CD50260677 | 1,756.75 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Solaris Diagnostics | 09/01/2022 | 4254 | 1,120.00 |
| Sony Varghese (ACH) | 09/01/2022 | 09012022 | 2,160.00 |
| Stericycle Inc | 09/01/2022 | 4011177962 | 182.94 |
| Translational Software, Inc. | 09/01/2022 | 7556 | 6,672.00 |
| LabPath Consulting | 09/02/2022 | 1371 | 3,000.00 |
| Polar Ice | 09/02/2022 | 78866 | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 09/02/2022 | 5021643708 | 569.69 |
| Siemens Healthcare Diagnostics | 09/03/2022 | 952809515 | 1,190.04 |
| Dropoff Inc. | 09/04/2022 | 2623-4982 | 1,830.00 |
| PACCAIR | 09/05/2022 | 7196 | 5,460.00 |
| Abbott Laboratories | 09/06/2022 | 830869503 | 2,425.00 |
| Abbott Laboratories | 09/06/2022 | 830869502 | 1,213.00 |
| DoctorsManagement, LLC | 09/06/2022 | 93393 | 5,000.00 |
| Polar Ice | 09/06/2022 | 78888 | 170.00 |
| IMCS, Inc. | 09/07/2022 | 131509 | 3,702.00 |
| Lifepoint Informatics | 09/07/2022 | 1181631 | 9,190.00 |
| Abbott Laboratories | 09/08/2022 | 615836035 | 1,170.19 |
| Comerica Bank - Cost Center 048-95890 | 09/08/2022 | 09082022 | 1,486.00 |
| Fink Bressack PLLC | 09/08/2022 | FBHELIX-1012 | 4,568.75 |
| Immunalysis Corporation | 09/08/2022 | 0193460-IN | 8,211.77 |
| Lifepoint Informatics | 09/08/2022 | 1181640 | 500.00 |
| Lifepoint Informatics | 09/09/2022 | 1181646 | 2,000.00 |
| Lifepoint Informatics | 09/09/2022 | 1181645 | 500.00 |
| Polar Ice | 09/09/2022 | 78916 | 170.00 |
| Staples | 09/09/2022 | 3517548674 | 101.71 |
| Wells Fargo Financial Leasing, Inc. | 09/09/2022 | 5021796042 | 125.17 |
| StrengthPoint Advisors | 09/11/2022 | CA-0505 | 12,700.00 |
| Raves Cooler Doors | 09/12/2022 | 4710 | 319.63 |
| Abbott Laboratories | 09/13/2022 | 830870911 | 1,130.80 |
| BioPathogenix | 09/13/2022 | 1785 | 10,600.00 |
| Fisher Healthcare | 09/13/2022 | 2256-3299-06 | 9,418.37 |
| Henry Schein | 09/13/2022 | 25469974 | 1,656.18 |
| Henry Schein | 09/13/2022 | 25432159 | 338.39 |
| Henry Schein | 09/13/2022 | 25432126 | 1,233.24 |
| Henry Schein | 09/13/2022 | 25432118 | 825.23 |
| Life Technologies Corporation | 09/13/2022 | 77177407 | 1,206.66 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Life Technologies Corporation | 09/13/2022 | 81925750 | 7,353.75 |
| Lifepoint Informatics | 09/13/2022 | 1181659 | 500.00 |
| Lifepoint Informatics | 09/13/2022 | 1181658 | 500.00 |
| Lifepoint Informatics | 09/13/2022 | 1181652 | 500.00 |
| Linda Calvin | 09/13/2022 | 09132022 | 329.00 |
| Microgenics Corporation | 09/13/2022 | 953359 | 5,320.15 |
| Polar Ice | 09/13/2022 | 78940 | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 09/13/2022 | 5021833515 | 910.47 |
| Allscripts Healthcare, LLC | 09/14/2022 | 1000174308 | 230.00 |
| Athenahealth, Inc. | 09/14/2022 | INV-278515 | 1,298.00 |
| Henry Schein | 09/14/2022 | 25479942 | 8,268.65 |
| Henry Schein | 09/14/2022 | 25474162 | 215.24 |
| Immunalysis Corporation | 09/14/2022 | 0193706-IN | 7,495.68 |
| Lifepoint Informatics | 09/14/2022 | 1181660 | 500.00 |
| 6600 Highland, LLC | 09/15/2022 | 09150022 | 13,344.20 |
| Comcast | 09/15/2022 | 001000485658 | 388.15 |
| Gena's Timeless Cleaning, LLC | 09/15/2022 | 009 | 6,000.00 |
| Henry Schein | 09/15/2022 | 25526479 | 1,771.50 |
| Labtek, Incorporated | 09/15/2022 | 13244 | 263.94 |
| Labtek, Incorporated | 09/15/2022 | 13242 | 922.20 |
| Labtek, Incorporated | 09/15/2022 | 13243 | 1,610.64 |
| Staples | 09/15/2022 | 3517953628 | 154.82 |
| Staples | 09/15/2022 | 3517953626 | 140.81 |
| The Medical Real Estate Group | 09/15/2022 | 09162022 | 23,914.03 |
| BioPathogenix | 09/16/2022 | 1793 | 9,275.00 |
| Fisher Healthcare | 09/16/2022 | 6471210 | 4,317.02 |
| Fisher Healthcare | 09/16/2022 | 6471211 | 460.71 |
| Henry Schein | 09/16/2022 | 25432127 | 650.03 |
| Polar Ice | 09/16/2022 | 78964 | 170.00 |
| Abell Pest Control | 09/19/2022 | A4475366 | 155.00 |
| Abell Pest Control | 09/19/2022 | A4473505 | 55.00 |
| Henry Schein | 09/19/2022 | 25627869 | 57.53 |
| Immunalysis Corporation | 09/19/2022 | 0193804-IN | 651.63 |
| Mutual of Omaha | 09/19/2022 | 001418651961 | 625.29 |
| Mutual of Omaha | 09/19/2022 | 001418651960 | 14,466.02 |
| Tek-Pette | 09/19/2022 | TPA4736 | 1,495.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Tryco Inc. | 09/19/2022 | 217445 | 408.36 |
| Abbott Laboratories | 09/20/2022 | 830672338 | 1,089.68 |
| Fisher Healthcare | 09/20/2022 | 6552322 | 7,169.46 |
| George Jamison | 09/20/2022 | 09202022 | 141.78 |
| Immunalysis Corporation | 09/20/2022 | 0193884-IN | 1,892.15 |
| Polar Ice | 09/20/2022 | 78988 | 170.00 |
| Agena Bioscience, Inc. | 09/21/2022 | INV-569339 | 4,727.61 |
| Fisher Healthcare | 09/21/2022 | 6596484 | 1,466.64 |
| Henry Schein | 09/21/2022 | 25829100 | 371.05 |
| Henry Schein | 09/21/2022 | 25820321 | 840.54 |
| Immunalysis Corporation | 09/21/2022 | 0193945-IN | 4,389.35 |
| LabSoft, Inc. | 09/21/2022 | 2292-1038-5307 | 200.00 |
| BioPathogenix | 09/22/2022 | 1807 | 9,540.00 |
| CareTracker Inc. | 09/22/2022 | 00000000064776 | 6,818.91 |
| Henry Schein | 09/22/2022 | 25781069 | 201.77 |
| Henry Schein | 09/22/2022 | 25833553 | 241.58 |
| Henry Schein | 09/22/2022 | 25842506 | 20,148.15 |
| Immunalysis Corporation | 09/22/2022 | 0193984-IN | 3,763.64 |
| Labtek, Incorporated | 09/22/2022 | 13267 | 159.00 |
| Labtek, Incorporated | 09/22/2022 | 13266 | 527.88 |
| Labtek, Incorporated | 09/22/2022 | 13265 | 1,346.70 |
| Lawrence Manghese | 09/22/2022 | 09222022 | 35.32 |
| Practice Fusion | 09/22/2022 | 5500022496 | 300.00 |
| Sony Varghese (ACH) | 09/22/2022 | 09222022 | 1,665.00 |
| Fisher Healthcare | 09/23/2022 | 6676967 | 6,339.08 |
| George Jamison | 09/23/2022 | 09232022 | 92.70 |
| Henry Schein | 09/23/2022 | 25891110 | 3,935.30 |
| Lifepoint Informatics | 09/23/2022 | 1181697 | 2,000.00 |
| Polar Ice | 09/23/2022 | 79011 | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 09/23/2022 | 5021957268 | 114.05 |
| Wells Fargo Financial Leasing, Inc. | 09/23/2022 | 5021957267 | 847.51 |
| Cerilliant Corporation | 09/26/2022 | 574882 | 1,821.60 |
| George Stewart Photography | 09/26/2022 | 509 | 250.00 |
| Microgenics Corporation | 09/26/2022 | 955827 | 3,527.03 |
| Netalytics | 09/26/2022 | 2022-7996 | 750.00 |
| BioPathogenix | 09/27/2022 | 1819 | 10,600.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Fisher Healthcare | 09/27/2022 | 2270-3571-22 | 4,317.65 |
| Henry Schein | 09/27/2022 | 26021115 | 1,189.87 |
| Immunalysis Corporation | 09/27/2022 | 0194172-IN | 9,287.55 |
| Immunalysis Corporation | 09/27/2022 | 0194171-IN | 658.59 |
| Polar Ice | 09/27/2022 | 79034 | 170.00 |
| Edge Solutions | 09/28/2022 | 566676 | 1,551.52 |
| Immunalysis Corporation | 09/28/2022 | 0194231-IN | 134.19 |
| Immunalysis Corporation | 09/28/2022 | 0194228-IN | 54.01 |
| Brad Cieslak | 09/29/2022 | 09292022 | 7,000.00 |
| Mark Beauchamp | 09/29/2022 | 09292022 | 7,000.00 |
| Labtek, Incorporated | 09/30/2022 | 13298 | 1,874.58 |
| Staples | 09/30/2022 | 3519265304 | 737.63 |
| 6600 Highland, LLC | 10/01/2022 | 10012022 | 26,688.39 |
| Advancing Health Inc. | 10/01/2022 | 004 | 25,000.00 |
| Amro Almradi MDPC PLLC | 10/01/2022 | 09272022 | 9,000.00 |
| Arkstone Medical | 10/01/2022 | 22603 | 14,152.50 |
| Auburn Hills Medical Properties, LLC | 10/01/2022 | 10012022 | 991.00 |
| Avairis, Inc. | 10/01/2022 | 1521 | 3,700.00 |
| Beckman Coulter | 10/01/2022 | 110157385 | 2,010.26 |
| Beckman Coulter | 10/01/2022 | 4467680 | 4,916.63 |
| BioPathogenix | 10/01/2022 | 1829 | 10,600.00 |
| Blue Care Network | 10/01/2022 | 222800067391 | 17,188.14 |
| Blue Cross Blue Shield of Michigan | 10/01/2022 | 149522675 | 20,130.62 |
| Blue Cross Blue Shield of Michigan | 10/01/2022 | 149522949 | 64,815.09 |
| Catherine J. Davis | 10/01/2022 | 09162022 | 1,175.00 |
| Catherine J. Davis | 10/01/2022 | 09272022 | 487.50 |
| CT Corporation | 10/01/2022 | 24456075-RI | 557.00 |
| DoctorsManagement, LLC | 10/01/2022 | 93393A | 2,070.00 |
| Dropoff Inc. | 10/01/2022 | 2623-4992 | 4,046.38 |
| Dropoff Inc. | 10/01/2022 | 2623-4989 | 3,646.69 |
| Dropoff Inc. | 10/01/2022 | 2623-4985 | 2,832.75 |
| Dropoff Inc. | 10/01/2022 | 2623-4980 | 3,385.86 |
| eClinicalWorks, LLC | 10/01/2022 | 0002462089 | 5,300.00 |
| eClinicalWorks, LLC | 10/01/2022 | 0002483811 | 288.00 |
| EMedicalNotes | 10/01/2022 | 07112022 | 2,500.00 |
| Evoqua Water Technologies LLC | 10/01/2022 | 905559314 | 1,508.83 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Fisher Healthcare | 10/01/2022 | 6850349 | 4,571.29 |
| Fisher Healthcare | 10/01/2022 | 6850348 | 4,385.10 |
| Foley & Lardner LLP | 10/01/2022 | 50482651 | 3,520.00 |
| FrontRunnerHC Inc | 10/01/2022 | 20161687 | 2,648.09 |
| Gemini Lab Group | 10/01/2022 | 10012022 | 200,000.00 |
| Gemini Lab Group | 10/01/2022 | 09012022 | 42,800.00 |
| Gemini Lab Group | 10/01/2022 | 07012022 | 175,000.00 |
| Gemini Lab Group | 10/01/2022 | 06012022 | 48,750.00 |
| Gena's Timeless Cleaning, LLC | 10/01/2022 | 010 | 6,000.00 |
| Hogan Lovells US LLP | 10/01/2022 | 22200198674 | 38,872.19 |
| Holly Manssur | 10/01/2022 | 39 | 864.00 |
| LabPath Consulting | 10/01/2022 | 1378 | 3,000.00 |
| LabSoft, Inc. | 10/01/2022 | 452-22311 | 950.00 |
| Labtek, Incorporated | 10/01/2022 | 13343 | 1,874.58 |
| Labtek, Incorporated | 10/01/2022 | 13344 | 228.96 |
| Labtek, Incorporated | 10/01/2022 | 13345 | 99.64 |
| Liam Dillon | 10/01/2022 | 09142022 | 90.00 |
| Lifepoint Informatics | 10/01/2022 | 1182216 | 125.00 |
| Lifepoint Informatics | 10/01/2022 | 1181726 | 750.00 |
| Lifepoint Informatics | 10/01/2022 | 1181722 | 200.00 |
| Lippitt O'Keefe, PLLC | 10/01/2022 | 13011 | 1,667.50 |
| Lippitt O'Keefe, PLLC | 10/01/2022 | 12915 | 489.64 |
| Marosa School of Phelbotomy & Healthcare Trades, Inc. | 10/01/2022 | 09132022 | 4,800.00 |
| MCW Partners, LLC | 10/01/2022 | 62996 | 47.70 |
| Medcare MSO | 10/01/2022 | 2544 | 161,891.46 |
| Medline Industries, Inc. | 10/01/2022 | 10312022 | 3,975.83 |
| Medline Industries, Inc. | 10/01/2022 | 09302022 | 37,956.64 |
| Medline Industries, Inc. | 10/01/2022 | 08302022 | 2,667.52 |
| Medline Industries, Inc. | 10/01/2022 | 08312022 | 29,172.85 |
| Medline Industries, Inc. | 10/01/2022 | 07312022 | 38,238.35 |
| Medline Industries, Inc. | 10/01/2022 | 2022Interest | 5,291.91 |
| MedSpeed, LLC | 10/01/2022 | 26858 | 24,195.70 |
| Microbiologics | 10/01/2022 | 963620 | 484.19 |
| Mutual of Omaha | 10/01/2022 | 001433177334 | 586.10 |
| Mutual of Omaha | 10/01/2022 | 001433177333 | 14,369.10 |
| Polar Ice | 10/01/2022 | 79050 | 170.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Restek Corporation | 10/01/2022 | CD50303319 | 1,810.65 |
| Sony Varghese (ACH) | 10/01/2022 | 10012022 | 1,755.00 |
| Staples | 10/01/2022 | 3519578144 | 72.07 |
| Stericycle Inc | 10/01/2022 | 4011247277 | 167.84 |
| Superior Medical Waste Disposal | 10/01/2022 | 21416 | 5,387.00 |
| Superior Medical Waste Disposal | 10/01/2022 | 21494 | 5,478.00 |
| Sysmex America, Inc. | 10/01/2022 | 94410905 | 205.86 |
| Sysmex America, Inc. | 10/01/2022 | 94410904 | 860.65 |
| Sysmex America, Inc. | 10/01/2022 | 94406373 | 580.13 |
| Sysmex America, Inc. | 10/01/2022 | 94393975 | 317.89 |
| Sysmex America, Inc. | 10/01/2022 | 94379908 | 1,835.53 |
| Sysmex America, Inc. | 10/01/2022 | 94360331 | 580.13 |
| Sysmex America, Inc. | 10/01/2022 | 94360215 | 325.09 |
| Sysmex America, Inc. | 10/01/2022 | 94358732 | 205.86 |
| Sysmex America, Inc. | 10/01/2022 | 94335798 | 1,835.53 |
| Sysmex America, Inc. | 10/01/2022 | 94330240 | 645.59 |
| Sysmex America, Inc. | 10/01/2022 | 94328589 | 205.86 |
| Sysmex America, Inc. | 10/01/2022 | 94319481 | 580.13 |
| Sysmex America, Inc. | 10/01/2022 | 94312694 | 833.89 |
| Sysmex America, Inc. | 10/01/2022 | 94310006 | 206.47 |
| Sysmex America, Inc. | 10/01/2022 | 94296315 | 1,835.53 |
| Sysmex America, Inc. | 10/01/2022 | 94276046 | 580.13 |
| Sysmex America, Inc. | 10/01/2022 | 94259104 | 205.99 |
| Sysmex America, Inc. | 10/01/2022 | 94259103 | 210.59 |
| The Medical Real Estate Group | 10/01/2022 | 10012022 | 47,828.06 |
| The Sports Marketing Agency, INC | 10/01/2022 | 10012022 | 132,000.00 |
| The Sports Marketing Agency, INC | 10/01/2022 | 09012022 | 89,589.00 |
| The Sports Marketing Agency, INC | 10/01/2022 | 08012022 | 102,719.00 |
| The Sports Marketing Agency, INC | 10/01/2022 | 11012022 | 74,000.00 |
| Translational Software, Inc. | 10/01/2022 | 7385B | 70.24 |
| Translational Software, Inc. | 10/01/2022 | 7383B | 149.61 |
| Translational Software, Inc. | 10/01/2022 | 7384B | 37.66 |
| Translational Software, Inc. | 10/01/2022 | 7636 | 7,109.00 |
| Tryco Inc. | 10/01/2022 | 217896 | 421.08 |
| Tseghai Berhe MD | 10/01/2022 | 10012022 | 5,821.50 |
| UHY, LLP | 10/01/2022 | 640436594 | 1,730.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Wells Fargo Financial Leasing, Inc. | 10/01/2022 | 5022044608 | 345.83 |
| Benkoff Health Law, PLLC | 10/02/2022 | 2948 | 152.00 |
| BioPathogenix | 10/03/2022 | 1831 | 10,600.00 |
| eClinicalWorks, LLC | 10/03/2022 | 0002499340 | 5,300.00 |
| Immunalysis Corporation | 10/03/2022 | 0194339-IN | 4,125.81 |
| Microgenics Corporation | 10/03/2022 | 957327 | 1,879.88 |
| Omega Bio-Tek | 10/03/2022 | 37701 | 799.73 |
| Siemens Healthcare Diagnostics | 10/03/2022 | 952829796 | 1,190.04 |
| BioPathogenix | 10/04/2022 | 1834 | 19,080.00 |
| Fink Bressack PLLC | 10/04/2022 | FBHELIX-1013 | 4,743.75 |
| Fisher Healthcare | 10/04/2022 | 7092667A | 4,397.36 |
| IMCS, Inc. | 10/04/2022 | 131846 | 3,721.98 |
| Polar Ice | 10/04/2022 | 79073 | 170.00 |
| Robert Read | 10/04/2022 | 10042022 | 904.00 |
| AB Sciex, LLC | 10/05/2022 | 210197443 | 12,502.71 |
| Abbott Laboratories | 10/05/2022 | 830875239 | 1,213.00 |
| A-Fordable Plumbing & Mechanical | 10/05/2022 | 37587360 | 1,085.00 |
| Cerilliant Corporation | 10/05/2022 | 575509 | 1,653.70 |
| Jennifer Lambert | 10/05/2022 | 10052022 | 136.00 |
| Jessica Hickey | 10/05/2022 | 10052022 | 297.00 |
| Staples | 10/05/2022 | 3519867695 | 256.21 |
| Staples | 10/05/2022 | 3519867698 | 117.54 |
| Staples | 10/05/2022 | 3519867697 | 169.53 |
| Staples | 10/05/2022 | 3519867696 | 61.47 |
| Staples | 10/05/2022 | 3519867694 | 491.76 |
| Staples | 10/05/2022 | 3519867693 | 23.84 |
| AB Sciex, LLC | 10/06/2022 | 210197551 | 3,129.10 |
| Henry Schein | 10/06/2022 | 26461595 | 202.80 |
| Henry Schein | 10/06/2022 | 26443113 | 1,348.96 |
| Immunalysis Corporation | 10/06/2022 | 0194545-IN | 159.00 |
| Labtek, Incorporated | 10/06/2022 | 13315 | 339.70 |
| Labtek, Incorporated | 10/06/2022 | 13317 | 1,847.58 |
| Labtek, Incorporated | 10/06/2022 | 13318 | 313.76 |
| Labtek, Incorporated | 10/06/2022 | 13316 | 922.20 |
| Staples | 10/06/2022 | 3519937353 | 28.08 |
| Empirical Biosciences | 10/07/2022 | 5483 | 16,503.45 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Fisher Healthcare | 10/07/2022 | 7092667B | 172.93 |
| Henry Schein | 10/07/2022 | 26395348 | 1,026.97 |
| Polar Ice | 10/07/2022 | 79096 | 170.00 |
| Henry Schein | 10/10/2022 | 26560810 | 5,921.80 |
| Henry Schein | 10/10/2022 | 26582761 | 425.54 |
| Henry Schein | 10/10/2022 | 26512335 | 21,771.36 |
| Immunalysis Corporation | 10/10/2022 | 0194673-IN | 9,773.74 |
| Henry Schein | 10/11/2022 | 26582763 | 56.49 |
| Polar Ice | 10/11/2022 | 79113 | 170.00 |
| Fisher Healthcare | 10/12/2022 | 7336775A | 4,397.36 |
| Henry Schein | 10/12/2022 | 26805578 | 746.81 |
| Wells Fargo Financial Leasing, Inc. | 10/12/2022 | 5022230900 | 131.42 |
| Abbott Laboratories | 10/13/2022 | 830852764 | 1,130.80 |
| BioPathogenix | 10/13/2022 | 1850 | 15,635.00 |
| BioPathogenix | 10/13/2022 | 1854 | 265.00 |
| Henry Schein | 10/13/2022 | 26916255 | 13,244.88 |
| Henry Schein | 10/13/2022 | 26879861 | 370.10 |
| Life Technologies Corporation | 10/13/2022 | 82113679 | 10,515.20 |
| Life Technologies Corporation | 10/13/2022 | 77179692 | 1,206.66 |
| Abell Pest Control | 10/14/2022 | A4497387 | 155.00 |
| Abell Pest Control | 10/14/2022 | A4509080 | 55.00 |
| Athenahealth, Inc. | 10/14/2022 | INV-291567 | 1,095.00 |
| Henry Schein | 10/14/2022 | 26919300 | 15,857.35 |
| Henry Schein | 10/14/2022 | 26925658 | 160.31 |
| Henry Schein | 10/14/2022 | 26953533 | 2,057.67 |
| Polar Ice | 10/14/2022 | 79133 | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 10/14/2022 | 5022250586 | 712.32 |
| Credential Check Corporation | 10/15/2022 | 288451 | 208.00 |
| Gena's Timeless Cleaning, LLC | 10/15/2022 | 011 | 6,000.00 |
| StrengthPoint Advisors | 10/15/2022 | CA-0519 | 13,100.00 |
| BioPathogenix | 10/17/2022 | 1858 | 3,180.00 |
| Carolina Coastal Paper & Janitorial Supply, LLC | 10/17/2022 | 28525 | 745.39 |
| Comcast | 10/17/2022 | 001000518169 | 651.95 |
| Fisher Healthcare | 10/17/2022 | 7336775B | 92.16 |
| Fisher Healthcare | 10/17/2022 | 7463201A | 703.26 |
| Fisher Healthcare | 10/17/2022 | 7463200A | 4,477.92 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Fisher Healthcare | 10/17/2022 | 7379051 | 4,397.36 |
| Henry Schein | 10/17/2022 | 26965160 | 241.58 |
| Henry Schein | 10/17/2022 | 26021116 | 100.69 |
| Immunalysis Corporation | 10/17/2022 | 0194910-IN | 6,543.40 |
| Microgenics Corporation | 10/17/2022 | 959714 | 3,580.34 |
| Microgenics Corporation | 10/17/2022 | 959713 | 1,879.88 |
| Agena Bioscience, Inc. | 10/18/2022 | INV-573955 | 23,579.56 |
| Agena Bioscience, Inc. | 10/18/2022 | INV-573954 | 458.98 |
| Fisher Healthcare | 10/18/2022 | 7379051B | 172.93 |
| Henry Schein | 10/18/2022 | 27069831 | 1,148.84 |
| Henry Schein | 10/18/2022 | 27030571 | 199.22 |
| Immunalysis Corporation | 10/18/2022 | 0194988-IN | 222.60 |
| Polar Ice | 10/18/2022 | 79148 | 170.00 |
| Fisher Healthcare | 10/19/2022 | 9072839A | 142.65 |
| Insync Healthcare Solutions | 10/19/2022 | 260318 | 3,500.00 |
| Omega Bio-Tek | 10/19/2022 | 37832 | 799.88 |
| Abbott Laboratories | 10/20/2022 | 830877612 | 1,089.68 |
| Abbott Laboratories | 10/20/2022 | 616006023 | 2,206.19 |
| BioPathogenix | 10/20/2022 | 1874 | 10,600.00 |
| Fisher Healthcare | 10/20/2022 | 7463201B | 43.77 |
| Fisher Healthcare | 10/20/2022 | 7463200B | 118.43 |
| Labtek, Incorporated | 10/20/2022 | 13373 | 1,874.58 |
| Labtek, Incorporated | 10/20/2022 | 13374 | 402.80 |
| Labtek, Incorporated | 10/20/2022 | 13375 | 156.88 |
| Labtek, Incorporated | 10/20/2022 | 13376 | 836.34 |
| Practice Fusion | 10/20/2022 | 5500023177 | 798.00 |
| eClinicalWorks, LLC | 10/21/2022 | 0002481484 | 16.90 |
| Fisher Healthcare | 10/21/2022 | 7503336 | 919.82 |
| Polar Ice | 10/21/2022 | 79170 | 170.00 |
| BioPathogenix | 10/24/2022 | 1388 | 19,080.00 |
| Fisher Healthcare | 10/24/2022 | 7666322A | 4,316.59 |
| Immunalysis Corporation | 10/24/2022 | 0195191-IN | 7,469.59 |
| Immunalysis Corporation | 10/24/2022 | 0195162-IN | 58.44 |
| eClinicalWorks, LLC | 10/25/2022 | 0002506132 | 5,300.00 |
| Evoqua Water Technologies LLC | 10/25/2022 | 905582762 | 642.20 |
| Polar Ice | 10/25/2022 | 79185 | 170.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Catherine J. Davis | 10/26/2022 | 10262022 | 105.00 |
| Edge Solutions | 10/26/2022 | 10262022 | 25.00 |
| Fisher Healthcare | 10/26/2022 | 7708947A | 1,391.62 |
| Immunalysis Corporation | 10/26/2022 | 0195283-IN | 6,244.28 |
| Immunalysis Corporation | 10/26/2022 | 0195272-IN | 183.39 |
| Microgenics Corporation | 10/26/2022 | 961743 | 1,450.80 |
| Netalytics | 10/26/2022 | 2022-8729 | 750.00 |
| Wells Fargo Financial Leasing, Inc. | 10/26/2022 | 5022381834 | 96.32 |
| Fisher Healthcare | 10/27/2022 | 7790824A | 4,975.17 |
| Fisher Healthcare | 10/27/2022 | 7666322B | 172.93 |
| Immunalysis Corporation | 10/27/2022 | 0195332-IN | 84.80 |
| Fisher Healthcare | 10/28/2022 | 7708947B | 108.44 |
| Labtek, Incorporated | 10/28/2022 | 13404 | 184.44 |
| Labtek, Incorporated | 10/28/2022 | 13405 | 1,874.58 |
| Polar Ice | 10/28/2022 | 79198 | 170.00 |
| AB Sciex, LLC | 11/01/2022 | 210199221 | 3,129.10 |
| Agena Bioscience, Inc. | 11/01/2022 | INV-581101 | 25,105.04 |
| Amro Almradi MDPC PLLC | 11/01/2022 | 10262022 | 3,000.00 |
| Arkstone Medical | 11/01/2022 | 22659 | 13,702.50 |
| Avairis, Inc. | 11/01/2022 | 1526 | 3,150.00 |
| Beckman Coulter | 11/01/2022 | 31327390 | 2,233.49 |
| BioPathogenix | 11/01/2022 | 2004 | 13,780.00 |
| Blue Care Network | 11/01/2022 | 223120046829 | 18,512.87 |
| Carolina Coastal Paper & Janitorial Supply, LLC | 11/01/2022 | 28623 | 1,043.55 |
| Credential Check Corporation | 11/01/2022 | 288949 | 260.00 |
| Detroit Athletic Club | 11/01/2022 | 11012022 | 473.00 |
| Edge Solutions | 11/01/2022 | 580752 | 1,515.06 |
| Evoqua Water Technologies LLC | 11/01/2022 | 905597573 | 1,508.83 |
| Evoqua Water Technologies LLC | 11/01/2022 | 905544636 | 812.00 |
| Fisher Healthcare | 11/01/2022 | 7790824B | 172.68 |
| FrontRunnerHC Inc | 11/01/2022 | 20161962 | 1,900.00 |
| Gena's Timeless Cleaning, LLC | 11/01/2022 | 012 | 6,000.00 |
| Henry Schein | 11/01/2022 | 27487987 | 1,831.28 |
| Henry Schein | 11/01/2022 | 27433151 | 275.18 |
| Henry Schein | 11/01/2022 | 27585965 | 976.82 |
| Henry Schein | 11/01/2022 | 27415790 | 9,027.94 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Hogan Lovells US LLP | 11/01/2022 | 22200203113 | 45,244.72 |
| Immunalysis Corporation | 11/01/2022 | 0195417-IN | 8,027.52 |
| LabPath Consulting | 11/01/2022 | 1386 | 3,000.00 |
| LabSoft, Inc. | 11/01/2022 | 452-22342 | 950.00 |
| Lifepoint Informatics | 11/01/2022 | 1182820 | 125.00 |
| Lifepoint Informatics | 11/01/2022 | 1182818 | 125.00 |
| Lifepoint Informatics | 11/01/2022 | 1182805 | 125.00 |
| Lifepoint Informatics | 11/01/2022 | 1182798 | 125.00 |
| Lifepoint Informatics | 11/01/2022 | 1182312 | 875.00 |
| Lifepoint Informatics | 11/01/2022 | 1182307 | 200.00 |
| MCW Partners, LLC | 11/01/2022 | 63383 | 47.70 |
| Microgenics Corporation | 11/01/2022 | 962786 | 1,870.59 |
| Microgenics Corporation | 11/01/2022 | 962494 | 2,828.54 |
| Mutual of Omaha | 11/01/2022 | 001447028308 | 10,415.63 |
| Mutual of Omaha | 11/01/2022 | 001447028307 | 586.64 |
| Orchard Software Corporation | 11/01/2022 | 2022-24199 | 9,010.00 |
| Orchard Software Corporation | 11/01/2022 | 2021-14536 | 13,620.00 |
| Orchard Software Corporation | 11/01/2022 | 2020-12129 | 12,720.00 |
| Polar Ice | 11/01/2022 | 79214 | 170.00 |
| SAR Consulting Services, LLC | 11/01/2022 | 11012022 | 5,000.00 |
| Solaris Diagnostics | 11/01/2022 | 4315 | 360.00 |
| Sony Varghese (ACH) | 11/01/2022 | 11012022 | 2,520.00 |
| Stericycle Inc | 11/01/2022 | 4011316073 | 157.94 |
| Superior Medical Waste Disposal | 11/01/2022 | 21804 | 4,851.00 |
| Taylor Door and Window | 11/01/2022 | 15117 | 870.00 |
| Taylor Door and Window | 11/01/2022 | 14946 | 1,856.50 |
| The Sports Marketing Agency, INC | 11/01/2022 | 11012022 | 150,000.00 |
| Translational Software, Inc. | 11/01/2022 | 7708 | 6,741.00 |
| Fisher Healthcare | 11/02/2022 | 7958809A | 3,079.09 |
| Henry Schein | 11/02/2022 | 27794837 | 455.85 |
| Henry Schein | 11/02/2022 | 27838460 | 4,395.49 |
| Immunalysis Corporation | 11/02/2022 | 0195569-IN | 116.34 |
| Landaal Packaging Systems | 11/02/2022 | 210481 | 1,508.72 |
| Microbix Biosystems Inc. | 11/02/2022 | 00033467 | 322.00 |
| Solaris Diagnostics | 11/02/2022 | 4670 | 120.00 |
| Staples | 11/02/2022 | 3522311328 | 107.04 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Wells Fargo Financial Leasing, Inc. | 11/02/2022 | 5022489856 | 415.01 |
| BioPathogenix | 11/03/2022 | 1484 | 3,180.00 |
| Evoqua Water Technologies LLC | 11/03/2022 | 905599398 | 532.00 |
| Henry Schein | 11/03/2022 | 27585968 | 664.09 |
| Henry Schein | 11/03/2022 | 27842438 | 900.28 |
| Henry Schein | 11/03/2022 | 27794928 | 5,662.46 |
| Principal Financial Group | 11/03/2022 | 11/03/2022 | 1,048.59 |
| Siemens Healthcare Diagnostics | 11/03/2022 | 952847638 | 1,190.04 |
| Allied Media | 11/04/2022 | 19458 | 70.75 |
| Henry Schein | 11/04/2022 | 27960241 | 14,997.44 |
| Labtek, Incorporated | 11/04/2022 | 13428 | 1,874.58 |
| Polar Ice | 11/04/2022 | 79231 | 170.00 |
| Staples | 11/04/2022 | 3522447621 | 76.30 |
| Staples | 11/05/2022 | 3522624010 | 82.66 |
| Abbott Laboratories | 11/06/2022 | 830881633 | 2,426.00 |
| Fisher Healthcare | 11/07/2022 | 7958809B | 137.54 |
| Labtek, Incorporated | 11/07/2022 | 13429 | 922.30 |
| BioPathogenix | 11/08/2022 | 1493 | 9,540.00 |
| Fisher Healthcare | 11/08/2022 | 8509431A | 3,584.60 |
| Immunalysis Corporation | 11/08/2022 | 0195731-IN | 17,156.59 |
| Polar Ice | 11/08/2022 | 79253 | 170.00 |
| Bett Kimutai | 11/09/2022 | 11092022 | 2,423.20 |
| Henry Schein | 11/09/2022 | 27327188 | 3,446.11 |
| LabSoft, Inc. | 11/09/2022 | 22119-1119-5422 | 200.00 |
| Microgenics Corporation | 11/09/2022 | 964278 | 1,872.73 |
| Mettler-Toledo Rainin, LLC | 11/10/2022 | 678900252 | 441.61 |
| Charter Communications | 11/11/2022 | 0422386111122 | 176.97 |
| Labtek, Incorporated | 11/11/2022 | 13459 | 308.96 |
| Polar Ice | 11/11/2022 | 79277 | 170.00 |
| Staples | 11/11/2022 | 3522900237 | 176.53 |
| Wells Fargo Financial Leasing, Inc. | 11/11/2022 | 5022652763 | 593.60 |
| Wells Fargo Financial Leasing, Inc. | 11/11/2022 | 5022652762 | 76.30 |
| Abbott Laboratories | 11/13/2022 | 830883415 | 1,130.80 |
| Life Technologies Corporation | 11/13/2022 | 77181524 | 1,206.66 |
| Fink Bressack PLLC | 11/14/2022 | FBHELIX-1014 | 3,137.50 |
| Henry Schein | 11/14/2022 | 29123972 | 666.95 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 11/14/2022 | 29084758 | 1,448.65 |
| Henry Schein | 11/14/2022 | 29084757 | 302.37 |
| Henry Schein | 11/14/2022 | 28686463 | 5,921.80 |
| Henry Schein | 11/14/2022 | 28673314 | 1,330.09 |
| Henry Schein | 11/14/2022 | 28653198 | 6,461.58 |
| Henry Schein | 11/14/2022 | 28586691 | 255.28 |
| Comcast | 11/15/2022 | 001000548069 | 609.95 |
| Gena's Timeless Cleaning, LLC | 11/15/2022 | 013 | 6,000.00 |
| Athenahealth, Inc. | 11/16/2022 | INV-303512 | 1,383.00 |
| Fisher Healthcare | 11/16/2022 | 9109260A | 10,524.95 |
| Fisher Healthcare | 11/16/2022 | 9206354A | 10,524.95 |
| Agena Bioscience, Inc. | 11/17/2022 | INV-580773 | 24,636.35 |
| Bett Kimutai | 11/17/2022 | 11-7 | 1,211.60 |
| Ernest Packing Solutions | 11/17/2022 | 90662156 | 191.28 |
| IMCS, Inc. | 11/17/2022 | 132425 | 3,700.00 |
| Labtek, Incorporated | 11/17/2022 | 13476 | 793.38 |
| Labtek, Incorporated | 11/17/2022 | 13478 | 263.94 |
| Labtek, Incorporated | 11/17/2022 | 13477 | 1,583.64 |
| BioPathogenix | 11/21/2022 | 2021 | 14,611.04 |
| BioPathogenix | 11/21/2022 | 2005 | 10,600.00 |
| Immunalysis Corporation | 11/21/2022 | 0196279-IN | 559.67 |
| Practice Fusion | 11/21/2022 | 5500023510 | 24.00 |
| Eric  Vasseur | 11/22/2022 | 000036 | 2,464.00 |
| Henry Schein | 11/22/2022 | 28654747 | 724.89 |
| Henry Schein | 11/22/2022 | 29177191 | 879.04 |
| Henry Schein | 11/22/2022 | 29128093 | 10,734.96 |
| Labtek, Incorporated | 11/22/2022 | 13487 | 447.69 |
| Polar Ice | 11/22/2022 | 79328 | 170.00 |
| Agena Bioscience, Inc. | 11/23/2022 | INV-584744 | 1,040.86 |
| BioPathogenix | 11/23/2022 | 2029 | 3,180.00 |
| College of American Pathologists | 11/23/2022 | 2660248 | 16,430.19 |
| Evoqua Water Technologies LLC | 11/23/2022 | 905620329 | 604.20 |
| Wells Fargo Financial Leasing, Inc. | 11/23/2022 | 5022790159 | 557.79 |
| Wells Fargo Financial Leasing, Inc. | 11/24/2022 | 5022802119 | 68.76 |
| 6600 Highland, LLC | 11/25/2022 | 11252022 | 26,688.39 |
| Gemini Lab Group | 11/25/2022 | 11012022 | 200,000.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| The Medical Real Estate Group | 11/25/2022 | 11252022 | 47,828.06 |
| Abell Pest Control | 11/28/2022 | A4593987 | 55.00 |
| Abell Pest Control | 11/28/2022 | A4552500 | 155.00 |
| Edge Solutions | 11/28/2022 | 595222 | 1,457.52 |
| Fisher Healthcare | 11/28/2022 | 8712754/8753953A | 4,691.77 |
| Fisher Healthcare | 11/28/2022 | 8753955/8797784A | 20,187.06 |
| Empirical Biosciences | 11/29/2022 | 5586 | 16,503.45 |
| Gladys Hylarides | 11/29/2022 | 11292022 | 330.00 |
| Polar Ice | 11/29/2022 | 79356 | 170.00 |
| Robert Thompson | 11/29/2022 | 11292022 | 266.00 |
| Credential Check Corporation | 11/30/2022 | 290044 | 104.00 |
| MCW Partners, LLC | 11/30/2022 | 63747 | 47.70 |
| MCW Partners, LLC | 11/30/2022 | 64042 | 302.10 |
| AB Sciex, LLC | 12/01/2022 | 210199188 | 12,502.71 |
| Abbott Laboratories | 12/01/2022 | 830874983 | 1,213.00 |
| Abbott Laboratories | 12/01/2022 | 830885604 | 1,028.00 |
| Applied Capital, LLC | 12/01/2022 | 32530426 | 498.77 |
| Applied Capital, LLC | 12/01/2022 | 32738327 | 419.14 |
| Applied Capital, LLC | 12/01/2022 | 32758285 | 348.74 |
| Applied Capital, LLC | 12/01/2022 | 32924750 | 366.27 |
| Applied Innovation | 12/01/2022 | 2094139 | 853.30 |
| Applied Innovation | 12/01/2022 | 2090893 | 476.68 |
| Applied Innovation | 12/01/2022 | 2072598 | 442.18 |
| Applied Innovation | 12/01/2022 | 2093426 | 442.18 |
| Applied Innovation | 12/01/2022 | 2083781 | 339.20 |
| Arkstone Medical | 12/01/2022 | 22720 | 10,550.00 |
| Avairis, Inc. | 12/01/2022 | 1531 | 1,184.00 |
| Beckman Coulter | 12/01/2022 | 110142188 | 1,974.37 |
| BillionToOne, Inc. | 12/01/2022 | 8242093022 | 28,500.00 |
| BioPathogenix | 12/01/2022 | 2049 | 6,360.00 |
| Blue Care Network | 12/01/2022 | 223430032804 | 16,683.28 |
| Blue Cross Blue Shield of Michigan | 12/01/2022 | 152648542 | 9,274.45 |
| Blue Cross Blue Shield of Michigan | 12/01/2022 | 152648827 | 42,887.43 |
| Blue Cross Blue Shield of Michigan | 12/01/2022 | 151272262 | 7,728.72 |
| Blue Cross Blue Shield of Michigan | 12/01/2022 | 151275145 | 39,912.58 |
| Blue Cross Blue Shield of Michigan | 12/01/2022 | 007043844-0001 | 7,045.68 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Brehob CORPORATION | 12/01/2022 | 202274 | 394.20 |
| Carolina Coastal Paper & Janitorial Supply, LLC | 12/01/2022 | 28883 | 149.08 |
| Cerilliant Corporation | 12/01/2022 | 578712 | 1,460.40 |
| CI Web Design, Inc | 12/01/2022 | 9941 | 125.00 |
| Comcast | 12/01/2022 | 11272022/0670846 | 121.90 |
| Comcast | 12/01/2022 | 11222022/0945842 | 169.90 |
| Comcast | 12/01/2022 | 11172022/0808982 | 159.19 |
| De Lage Landen Financial Services, Inc. | 12/01/2022 | 78339893 | 301.49 |
| De Lage Landen Financial Services, Inc. | 12/01/2022 | 78193842 | 301.49 |
| eClinicalWorks, LLC | 12/01/2022 | 0002501207 | 5,300.00 |
| Esker Inc | 12/01/2022 | 460232940 | 1,455.20 |
| Evoqua Water Technologies LLC | 12/01/2022 | 905635519 | 1,508.83 |
| Fed Ex | 12/01/2022 | 7-962-63396 | 1,076.43 |
| Fisher Healthcare | 12/01/2022 | 8509432B | 147.46 |
| Fisher Healthcare | 12/01/2022 | 8509431B | 147.46 |
| Fisher Healthcare | 12/01/2022 | 8919769A | 2,130.55 |
| Fisher Healthcare | 12/01/2022 | 8753953/8712754B | 144.70 |
| Fisher Healthcare | 12/01/2022 | 8509432A | 5,842.29 |
| Fishman Stewart, PLLC | 12/01/2022 | 898999 | 3,332.50 |
| Fishman Stewart, PLLC | 12/01/2022 | 898998 | 80.00 |
| Fishman Stewart, PLLC | 12/01/2022 | 900773 | 1,525.20 |
| Gemini Lab Group | 12/01/2022 | 12012022 | 245,000.00 |
| Gena's Timeless Cleaning, LLC | 12/01/2022 | 014 | 6,000.00 |
| Henry Schein | 12/01/2022 | 29892065 | 396.86 |
| Henry Schein | 12/01/2022 | 29885053 | 11,543.44 |
| Henry Schein | 12/01/2022 | 29883600 | 250.37 |
| Henry Schein | 12/01/2022 | 29730007 | 7,649.29 |
| Henry Schein | 12/01/2022 | 29899960 | 191.13 |
| Highland Milford Family Clinic | 12/01/2022 | 12012022 | 541.39 |
| Highland Milford Family Clinic | 12/01/2022 | 11012022 | 541.39 |
| Hogan Lovells US LLP | 12/01/2022 | 22200206284 | 22,855.63 |
| Immunalysis Corporation | 12/01/2022 | 0195570-IN | 139.11 |
| Iron Mountain | 12/01/2022 | HBPN831 | 1,281.65 |
| Labcorp | 12/01/2022 | 74763320 | 46,252.38 |
| Labcorp | 12/01/2022 | 74482759 | 51,586.67 |
| Labcorp | 12/01/2022 | 74166919 | 42,437.59 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| LabPath Consulting | 12/01/2022 | 1394 | 3,000.00 |
| Labtek, Incorporated | 12/01/2022 | 13509 | 412.34 |
| Labtek, Incorporated | 12/01/2022 | 13510 | 2,272.08 |
| Labtek, Incorporated | 12/01/2022 | 13511 | 179.14 |
| Labtek, Incorporated | 12/01/2022 | 13512 | 1,319.70 |
| Labtek, Incorporated | 12/01/2022 | 13513 | 527.88 |
| Leasing Associates of Barrington, INC. | 12/01/2022 | 1670865 | 2,406.20 |
| Leasing Associates of Barrington, INC. | 12/01/2022 | 1667320 | 2,406.20 |
| Lifepoint Informatics | 12/01/2022 | 1182880 | 1,125.00 |
| Lifepoint Informatics | 12/01/2022 | 1182879 | 200.00 |
| Little Sonia Real Estate LLC | 12/01/2022 | 12012022 | 1,698.75 |
| Little Sonia Real Estate LLC | 12/01/2022 | 11012022 | 1,698.75 |
| MAC Pizza, LLC | 12/01/2022 | 12012022 | 1,310.00 |
| MAC Pizza, LLC | 12/01/2022 | 11012022 | 1,310.00 |
| Mclaren Medical Laboratory | 12/01/2022 | MLMHEL113022 | 23,969.59 |
| Mclaren Medical Laboratory | 12/01/2022 | MLMHEL103122 | 29,304.46 |
| Mclaren Medical Laboratory | 12/01/2022 | MLMHEL093022 | 27,034.77 |
| Mclaren Medical Laboratory | 12/01/2022 | MLMHEL083122 | 14,917.52 |
| Mclaren Medical Laboratory | 12/01/2022 | MLMHEL073122 | 6,585.62 |
| Mclaren Medical Laboratory | 12/01/2022 | MLMHEL063022 | 6,717.79 |
| McShane Welding, Inc. | 12/01/2022 | 138825 | 2,635.45 |
| Med Water Systems | 12/01/2022 | INV/2022/3823 | 355.00 |
| Medcare MSO | 12/01/2022 | 2610 | 128,919.58 |
| Medcare MSO | 12/01/2022 | 2590 | 202,230.11 |
| MedSpeed, LLC | 12/01/2022 | 27263 | 25,985.44 |
| MedSpeed, LLC | 12/01/2022 | 27180 | 132,550.93 |
| MedSpeed, LLC | 12/01/2022 | 27134 | 138,186.69 |
| MedSpeed, LLC | 12/01/2022 | 26972 | 31,938.35 |
| Mercedes Scientific | 12/01/2022 | 2645063 | 559.17 |
| Michael McKelvey, Architect | 12/01/2022 | 950.00 | 500.00 |
| Netalytics | 12/01/2022 | 2022-9645 | 750.00 |
| Newbsknob, LLC | 12/01/2022 | 12012022 | 2,875.00 |
| Newbsknob, LLC | 12/01/2022 | 11012022 | 2,875.00 |
| Orchard Software Corporation | 12/01/2022 | 2021-14537 | 7,985.00 |
| Orchard Software Corporation | 12/01/2022 | 2020-12130 | 12,720.00 |
| Peachstate Health Management | 12/01/2022 | Sep-2022 | 1,360.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Peachstate Health Management | 12/01/2022 | Aug-2022 | 1,360.00 |
| Polar Ice | 12/01/2022 | 79341 | 170.00 |
| Polar Ice | 12/01/2022 | 79313 | 170.00 |
| Polar Ice | 12/01/2022 | 79294 | 170.00 |
| Principal Financial Group | 12/01/2022 | 11252022 | 2,776.81 |
| Principal Financial Group | 12/01/2022 | 12022022 | 3,735.09 |
| Principal Financial Group | 12/01/2022 | 09092022 | 7,558.02 |
| Principal Financial Group | 12/01/2022 | 09192022 | 960.58 |
| Principal Financial Group | 12/01/2022 | 09232022 | 7,014.76 |
| Principal Financial Group | 12/01/2022 | 09302022 | 818.22 |
| Procurement Partners-Hybrent, Inc | 12/01/2022 | 11107 | 1,000.00 |
| Procurement Partners-Hybrent, Inc | 12/01/2022 | 10832 | 840.00 |
| Recovery Pathways | 12/01/2022 | 12012022 | 887.45 |
| Recovery Pathways | 12/01/2022 | 11012022 | 887.45 |
| SAR Consulting Services, LLC | 12/01/2022 | 12012022 | 5,000.00 |
| SCCE | 12/01/2022 | 4912167 | 325.00 |
| Staples | 12/01/2022 | 3521431765 | 76.09 |
| Staples | 12/01/2022 | 3521431764 | 201.77 |
| Staples | 12/01/2022 | 3521431763 | 1,229.39 |
| Staples | 12/01/2022 | 3520670735 | 26.67 |
| Staples | 12/01/2022 | 3520325729 | 296.59 |
| Staples | 12/01/2022 | 917860 | 85.80 |
| Staples | 12/01/2022 | 3514008457 | 190.75 |
| Stericycle Inc | 12/01/2022 | 4011385352 | 157.94 |
| StrengthPoint Advisors | 12/01/2022 | CA-0536 | 12,500.00 |
| Superior Medical Waste Disposal | 12/01/2022 | 22130 | 5,566.00 |
| The Hartford | 12/01/2022 | 11082022 | 18,835.96 |
| Translational Software, Inc. | 12/01/2022 | 7838 | 7,247.00 |
| Tri-City Treatment | 12/01/2022 | 12012022 | 308.58 |
| Verizon | 12/01/2022 | 9921004510 | 367.33 |
| Waterford Township Treasurer | 12/01/2022 | 12012022 | 20,747.82 |
| Younis Enterprises | 12/01/2022 | 11012022 | 5,001.95 |
| Younis Enterprises | 12/01/2022 | 12012022 | 5,001.95 |
| Applied Capital, LLC | 12/02/2022 | 32958288 | 216.24 |
| Peninsula Capital Partners, LLC | 12/02/2022 | 12022022 | 5,117.38 |
| Polar Ice | 12/02/2022 | 79376 | 170.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Staples | 12/02/2022 | 3524676134 | 114.36 |
| Bett Kimutai | 12/03/2022 | 11222022 | 2,423.20 |
| Siemens Healthcare Diagnostics | 12/03/2022 | 952865579 | 1,190.04 |
| UPS | 12/03/2022 | 00005299W9492 | 36.00 |
| UPS | 12/03/2022 | 0000W352F1492 | 36.00 |
| UPS | 12/03/2022 | 00000604W0492 | 471.36 |
| UPS | 12/03/2022 | 0000070R21492 | 1,632.33 |
| UPS | 12/03/2022 | 000053XF87492 | 27.30 |
| UPS | 12/03/2022 | 000005F64R492 | 36.00 |
| UPS | 12/03/2022 | 00003R5378492 | 36.00 |
| Wells Fargo Financial Leasing, Inc. | 12/03/2022 | 5022908340 | 345.83 |
| Wintegrity | 12/03/2022 | 2428 | 10,000.00 |
| Abbott Laboratories | 12/05/2022 | 830888547 | 1,213.00 |
| American Proficiency Institute | 12/05/2022 | 12052022 | 3,733.00 |
| Henry Schein | 12/05/2022 | 29892067 | 587.86 |
| Immunalysis Corporation | 12/05/2022 | 0196629-IN | 4,462.27 |
| Labtek, Incorporated | 12/05/2022 | 13521 | 184.44 |
| Pipedrive, Inc. | 12/05/2022 | 2375693 | 539.10 |
| 6600 Highland, LLC | 12/06/2022 | 12012022 | 26,688.39 |
| Abbott Laboratories | 12/06/2022 | 830888266 | 2,426.00 |
| Auburn Hills Medical Properties, LLC | 12/06/2022 | 12012022 | 991.00 |
| BioPathogenix | 12/06/2022 | 2058 | 10,600.00 |
| Henry Schein | 12/06/2022 | 30096975 | 152.63 |
| IMCS, Inc. | 12/06/2022 | 132606 | 3,700.00 |
| MedSpeed, LLC | 12/06/2022 | 27436 | 125,187.81 |
| Polar Ice | 12/06/2022 | 79392 | 170.00 |
| The Medical Real Estate Group | 12/06/2022 | 12012022 | 47,828.06 |
| The Sports Marketing Agency, INC | 12/06/2022 | 12012022 | 150,000.00 |
| Fed Ex | 12/07/2022 | 7-969-48665 | 429.94 |
| Leasing Associates of Barrington, INC. | 12/07/2022 | 1671235 | 788.82 |
| Riverview Health & Rehab North | 12/07/2022 | 12072022 | 2,400.00 |
| Riverview Health & Rehab South | 12/07/2022 | 12072022 | 600.00 |
| St. Joseph's | 12/07/2022 | 12072022 | 1,100.00 |
| Symphony Tri-Cities | 12/07/2022 | 12072022 | 100.00 |
| The Rivers of Grosse Pointe. | 12/07/2022 | 12072022 | 100.00 |
| Villa at the Park. | 12/07/2022 | 12072022 | 600.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Amazon | 12/08/2022 | 12082022 | 25.40 |
| Detroit Athletic Club | 12/08/2022 | 12082022 | 498.00 |
| Fisher Healthcare | 12/08/2022 | 8753955/8797784B | 173.70 |
| Fisher Healthcare | 12/08/2022 | 8797783B | 138.20 |
| Fisher Healthcare | 12/08/2022 | 8797783A | 2,719.22 |
| Henry Schein | 12/08/2022 | 30632908 | 229.82 |
| Henry Schein | 12/08/2022 | 30171362 | 248.77 |
| Immunalysis Corporation | 12/08/2022 | 0196855-IN | 656.73 |
| Mercedes Scientific | 12/08/2022 | 2659191 | 431.96 |
| Staples | 12/08/2022 | 3525081733 | 282.44 |
| Cintas Corp. (ACH) | 12/09/2022 | 4139941624 | 159.36 |
| Cintas Corp. (ACH) | 12/09/2022 | 4139939983 | 899.72 |
| Henry Schein | 12/09/2022 | 30822920 | 825.23 |
| James Grossi | 12/09/2022 | 12092022 | 816.67 |
| Labtek, Incorporated | 12/09/2022 | 13533 | 370.44 |
| Labtek, Incorporated | 12/09/2022 | 13536 | 438.84 |
| Labtek, Incorporated | 12/09/2022 | 13534 | 368.88 |
| Labtek, Incorporated | 12/09/2022 | 13535 | 1,847.58 |
| Microsoft | 12/09/2022 | G017686164 | 1,359.55 |
| Polar Ice | 12/09/2022 | 79408 | 170.00 |
| Practice Fusion | 12/09/2022 | 5500024082 | 894.00 |
| Principal Financial Group | 12/09/2022 | 10142022 | 4,056.88 |
| Principal Financial Group | 12/09/2022 | 10212022 | 6,670.29 |
| Principal Financial Group | 12/09/2022 | 10282022 | 4,002.49 |
| Principal Financial Group | 12/09/2022 | 10272022 | 67.26 |
| Principal Financial Group | 12/09/2022 | 11042022 | 3,990.40 |
| Principal Financial Group | 12/09/2022 | 11072022 | 629.81 |
| Principal Financial Group | 12/09/2022 | 11082022 | 787.00 |
| Principal Financial Group | 12/09/2022 | 11102022 | 3,484.68 |
| Principal Financial Group | 12/09/2022 | 11182022 | 5,009.70 |
| Principal Financial Group | 12/09/2022 | 12092022 | 3,051.25 |
| State of Arkansas | 12/09/2022 | L0299853008 | 727.39 |
| Comcast | 12/10/2022 | 12102022/0687196 | 269.17 |
| Microsoft | 12/10/2022 | G017433187 | 174.16 |
| Microsoft | 12/10/2022 | E0400L83C6 | 57.24 |
| Microsoft | 12/10/2022 | E0400L81HX | 250.31 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Microsoft | 12/10/2022 | E0400L81HW | 153.91 |
| Microsoft | 12/10/2022 | E0400L81HV | 4.00 |
| Microsoft | 12/10/2022 | E0400L8B2P | 61.94 |
| Microsoft | 12/10/2022 | E0400L8AZ7 | 8.00 |
| Microsoft | 12/10/2022 | E0400L7WYA | 45.00 |
| Microsoft | 12/10/2022 | E0400L7WY9 | 852.79 |
| UPS | 12/10/2022 | 0000W352F1502 | 36.00 |
| UPS | 12/10/2022 | 00005299W9502 | 36.00 |
| UPS | 12/10/2022 | 00000604W0502 | 641.02 |
| UPS | 12/10/2022 | 0000070R21502 | 1,019.80 |
| UPS | 12/10/2022 | 000053XF87502 | 27.30 |
| UPS | 12/10/2022 | 000005F64R502 | 36.00 |
| UPS | 12/10/2022 | 00003R5378502 | 36.00 |
| Charter Communications | 12/11/2022 | 0422386121122 | 179.76 |
| Fisher Healthcare | 12/12/2022 | 9041390A | 171.94 |
| Henry Schein | 12/12/2022 | 31045334 | 1,469.80 |
| Henry Schein | 12/12/2022 | 31041197 | 1,642.42 |
| Henry Schein | 12/12/2022 | 30927995 | 3,719.18 |
| Henry Schein | 12/12/2022 | 30822917 | 302.37 |
| Immunalysis Corporation | 12/12/2022 | 0197001-IN | 7,757.79 |
| Mercedes Scientific | 12/12/2022 | 2660372 | 267.65 |
| Twilio Inc. | 12/12/2022 | 12122022 | 90.70 |
| Wells Fargo Financial Leasing, Inc. | 12/12/2022 | 5023059205 | 131.42 |
| Abbott Laboratories | 12/13/2022 | 830689769 | 1,130.80 |
| Applied Innovation | 12/13/2022 | 2103972 | 339.20 |
| De Lage Landen Financial Services, Inc. | 12/13/2022 | 78480993 | 301.49 |
| DTE Energy | 12/13/2022 | 12132022/05876 | 2,303.01 |
| DTE Energy | 12/13/2022 | 12132022/42246 | 1,896.53 |
| DTE Energy | 12/13/2022 | 12132022/41356 | 1,113.49 |
| DTE Energy | 12/13/2022 | 12132022/42341 | 492.35 |
| DTE Energy | 12/13/2022 | 12132022/27118 | 100.75 |
| DTE Energy | 12/13/2022 | 12132022/14054 | 14.79 |
| Fisher Healthcare | 12/13/2022 | 8919769B | 133.90 |
| Henry Schein | 12/13/2022 | 31116335 | 651.69 |
| Henry Schein | 12/13/2022 | 31090753 | 21,591.71 |
| Henry Schein | 12/13/2022 | 30501302 | 855.52 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 12/13/2022 | 31407832 | 76.04 |
| Immunalysis Corporation | 12/13/2022 | 0197169-IN | 954.00 |
| Ion Diagnostics Laboratories | 12/13/2022 | 14 | 11,558.00 |
| Life Technologies Corporation | 12/13/2022 | 77183387 | 1,206.66 |
| Mercedes Scientific | 12/13/2022 | 2660791 | 47.17 |
| Mercedes Scientific | 12/13/2022 | 2660804 | 169.60 |
| Mercedes Scientific | 12/13/2022 | 2660799 | 547.65 |
| Mercedes Scientific | 12/13/2022 | 2660790 | 2,922.97 |
| Microgenics Corporation | 12/13/2022 | 970535 | 3,660.90 |
| Microgenics Corporation | 12/13/2022 | 970464 | 2,138.62 |
| Mutual of Omaha | 12/13/2022 | 001460467169 | 7,569.65 |
| Polar Ice | 12/13/2022 | 79423 | 170.00 |
| Amazon | 12/14/2022 | 12142022 | 402.70 |
| Athenahealth, Inc. | 12/14/2022 | INV-318260 | 1,339.00 |
| BioPathogenix | 12/14/2022 | 2081 | 6,360.00 |
| Fed Ex | 12/14/2022 | 7-976-78644 | 501.35 |
| Fed Ex | 12/14/2022 | 7-976-78645 | 10.75 |
| Gemini Lab Group | 12/14/2022 | 11012022 | 45,000.00 |
| Gemini Lab Group | 12/14/2022 | 10012022 | 45,000.00 |
| Gemini Lab Group | 12/14/2022 | 09012022 | 102,500.00 |
| Gemini Lab Group | 12/14/2022 | 08012022 | 102,500.00 |
| Gemini Lab Group | 12/14/2022 | 07012022 | 127,500.00 |
| Gemini Lab Group | 12/14/2022 | 06012022 | 77,500.00 |
| Henry Schein | 12/14/2022 | 31568602 | 742.90 |
| Henry Schein | 12/14/2022 | 31407838 | 8.28 |
| Henry Schein | 12/14/2022 | 31389709 | 1,004.86 |
| Henry Schein | 12/14/2022 | 29910276 | 200.22 |
| Mercedes Scientific | 12/14/2022 | 2661356 | 3,661.93 |
| Mercedes Scientific | 12/14/2022 | 2661319 | 503.50 |
| Wells Fargo Financial Leasing, Inc. | 12/14/2022 | 5023077764 | 712.32 |
| Comcast | 12/15/2022 | 001000580022 | 635.39 |
| Credential Check Corporation | 12/15/2022 | 290591 | 52.00 |
| Gena's Timeless Cleaning, LLC | 12/15/2022 | 15 | 6,000.00 |
| General Treasurer, State of Rhode Island | 12/15/2022 | 12152022 | 1,304.00 |
| Hogan Lovells US LLP | 12/15/2022 | 22200208749 | 47,335.46 |
| iPatientCare, LLC | 12/15/2022 | 2022/HD1215-Q-SHC | 5,000.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Mercedes Scientific | 12/15/2022 | 2661453 | 1,017.60 |
| Phenomenex, Inc | 12/15/2022 | CIUS-22088332 | 12,561.00 |
| Superior Medical Waste Disposal | 12/15/2022 | 21804B | 35.00 |
| The Sports Marketing Agency, INC | 12/15/2022 | 07012022 | 74,000.00 |
| Cintas Corp. (ACH) | 12/16/2022 | 4140640638 | 81.24 |
| Cintas Corp. (ACH) | 12/16/2022 | 4140639570 | 892.41 |
| Costco | 12/16/2022 | 12162022 | 248.89 |
| Diane Zurchauer | 12/16/2022 | 12162022 | 465.00 |
| Fisher Healthcare | 12/16/2022 | 9041390B | 56.40 |
| Labtek, Incorporated | 12/16/2022 | 13563 | 343.44 |
| Labtek, Incorporated | 12/16/2022 | 13562 | 368.88 |
| Labtek, Incorporated | 12/16/2022 | 13561 | 1,874.58 |
| Labtek, Incorporated | 12/16/2022 | 13560 | 5,490.80 |
| Med Water Systems | 12/16/2022 | INV/2022/4219 | 355.00 |
| Mutual of Omaha | 12/16/2022 | 001460467170 | 479.51 |
| Polar Ice | 12/16/2022 | 79444 | 170.00 |
| Principal Financial Group | 12/16/2022 | 12162022 | 3,600.09 |
| Bett Kimutai | 12/17/2022 | 12172022 | 2,423.20 |
| Comcast | 12/17/2022 | 12172022/0808982 | 159.19 |
| Staples | 12/17/2022 | 3525843729 | 301.35 |
| UPS | 12/17/2022 | 0000W352F1512 | 36.00 |
| UPS | 12/17/2022 | 00005299W9512 | 36.00 |
| UPS | 12/17/2022 | 00000604W0512 | 1,281.66 |
| UPS | 12/17/2022 | 0000070R21512 | 350.41 |
| UPS | 12/17/2022 | 000053XF87512 | 27.30 |
| UPS | 12/17/2022 | 000005F64R512 | 36.00 |
| UPS | 12/17/2022 | 00003R5378512 | 36.00 |
| StrengthPoint Advisors | 12/18/2022 | CA-0552 | 12,900.00 |
| Agena Bioscience, Inc. | 12/19/2022 | INV-590796 | 25,471.84 |
| Agena Bioscience, Inc. | 12/19/2022 | INV-589941 | 3,005.82 |
| ClickUp | 12/19/2022 | T14387243-121922 | 190.00 |
| Fisher Healthcare | 12/19/2022 | 9145365A | 7,009.73 |
| Henry Schein | 12/19/2022 | 31811936 | 9,168.56 |
| Immunalysis Corporation | 12/19/2022 | 0197298-IN | 4,602.16 |
| Mercedes Scientific | 12/19/2022 | 2662638 | 65.70 |
| Abbott Laboratories | 12/20/2022 | 830890563 | 1,028.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Amazon | 12/20/2022 | 12202022 | 382.24 |
| Applied Innovation | 12/20/2022 | 2108578 | 635.51 |
| Fisher Healthcare | 12/20/2022 | 9109260B | 119.20 |
| Henry Schein | 12/20/2022 | 31916156 | 971.76 |
| James Grossi | 12/20/2022 | 12202022 | 5,000.00 |
| Polar Ice | 12/20/2022 | 79456 | 170.00 |
| Practice Fusion | 12/20/2022 | 5500024650 | 970.00 |
| Verizon | 12/20/2022 | 9923387341 | 689.71 |
| Amazon | 12/21/2022 | 12212022 | 79.86 |
| BioPathogenix | 12/21/2022 | 2095 | 18,285.00 |
| Fed Ex | 12/21/2022 | 7-984-39494 | 430.26 |
| Fisher Healthcare | 12/21/2022 | 9145365B | 172.90 |
| Grainger | 12/21/2022 | 12212022 | 211.32 |
| Henry Schein | 12/21/2022 | 32006698 | 1,330.09 |
| Henry Schein | 12/21/2022 | 32005211 | 43.42 |
| Henry Schein | 12/21/2022 | 31977104 | 1,046.86 |
| Henry Schein | 12/21/2022 | 31967751 | 10,039.20 |
| James Grossi | 12/21/2022 | 12212022 | 4,978.00 |
| Microgenics Corporation | 12/21/2022 | 972600 | 2,198.31 |
| Amazon | 12/22/2022 | 12222022 | 179.88 |
| Carolina Coastal Paper & Janitorial Supply, LLC | 12/22/2022 | 29131 | 2,087.09 |
| Comcast | 12/22/2022 | 12222022/0945842 | 169.90 |
| Henry Schein | 12/22/2022 | 32041200 | 1,330.09 |
| Henry Schein | 12/22/2022 | 32025153 | 404.20 |
| Henry Schein | 12/22/2022 | 31621923 | 2,255.57 |
| Polar Ice | 12/22/2022 | 79475 | 170.00 |
| Uhaul | 12/22/2022 | 12222022 | 55.40 |
| UHY, LLP | 12/22/2022 | 640441545 | 2,180.00 |
| Applied Innovation | 12/23/2022 | 2110802 | 650.27 |
| Cintas Corp. (ACH) | 12/23/2022 | 4141354318 | 159.36 |
| Cintas Corp. (ACH) | 12/23/2022 | 4141353007 | 899.72 |
| Fisher Healthcare | 12/23/2022 | 9206354B | 119.20 |
| Henry Schein | 12/23/2022 | 32094588 | 212.92 |
| Henry Schein | 12/23/2022 | 31621916 | 442.16 |
| Principal Financial Group | 12/23/2022 | 12232022 | 3,099.17 |
| Wells Fargo Financial Leasing, Inc. | 12/23/2022 | 5023192900 | 96.32 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Wells Fargo Financial Leasing, Inc. | 12/23/2022 | 5023192899 | 613.57 |
| Comcast | 12/24/2022 | 12242022/0308322 | 455.00 |
| UPS | 12/24/2022 | 00000604W0522 | 477.86 |
| UPS | 12/24/2022 | 0000070R21522 | 1,394.36 |
| UPS | 12/24/2022 | 000053XF87522 | 27.30 |
| UPS | 12/24/2022 | 0000W352F1522 | 36.00 |
| UPS | 12/24/2022 | 00005299W9522 | 36.00 |
| UPS | 12/24/2022 | 000005F64R522 | 36.00 |
| UPS | 12/24/2022 | 00003R5378522 | 36.00 |
| Atlassian | 12/25/2022 | AT-214883277 | 783.55 |
| CheckRun | 12/25/2022 | 9Fe97E7A-0023 | 50.00 |
| TASC | 12/25/2022 | IN2619988 | 693.59 |
| Netalytics | 12/26/2022 | 2022-10521 | 750.00 |
| Agena Bioscience, Inc. | 12/27/2022 | INV-590206 | 87.24 |
| BioPathogenix | 12/27/2022 | 2098 | 7,155.00 |
| Comcast | 12/27/2022 | 12272022/0670846 | 121.90 |
| DTE Energy | 12/27/2022 | 12272022/41394 | 43.83 |
| Fisher Healthcare | 12/27/2022 | 9226903B | 69.27 |
| Fisher Healthcare | 12/27/2022 | 9271121/9341111A | 8,372.89 |
| Fisher Healthcare | 12/27/2022 | 9226903A | 301.16 |
| Jobs Core Inc. | 12/27/2022 | 12272022 | 449.00 |
| Labtek, Incorporated | 12/27/2022 | 13582 | 1,044.10 |
| Labtek, Incorporated | 12/27/2022 | 13581 | 1,874.58 |
| Labtek, Incorporated | 12/27/2022 | 13580 | 368.88 |
| Labtek, Incorporated | 12/27/2022 | 13579 | 80.56 |
| ClickUp | 12/28/2022 | T14387243-122822 | 28.19 |
| Edge Solutions | 12/28/2022 | 609334 | 1,552.67 |
| Fed Ex | 12/28/2022 | 7-991-48481 | 280.52 |
| Fisher Healthcare | 12/28/2022 | 9271122A | 6,846.49 |
| Immualysis Corporation | 12/28/2022 | 0197543-IN | 4,854.64 |
| Immualysis Corporation | 12/28/2022 | 0197531-IN | 140.23 |
| Darren Cain | 12/29/2022 | 12292022 | 13,500.00 |
| James Grossi | 12/30/2022 | 12302022 | 4,738.84 |
| Principal Financial Group | 12/30/2022 | 12292022 | 1,127.13 |
| Principal Financial Group | 12/30/2022 | 12302022 | 3,735.09 |
| 6600 Highland, LLC | 01/01/2023 | 01012023 | 26,688.39 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Abbott Laboratories | 01/01/2023 | 830889769 | 1,130.80 |
| Abbott Laboratories | 01/01/2023 | 830872338 | 1,089.68 |
| Abbott Laboratories | 01/01/2023 | 830857252 | 1,213.00 |
| Abbott Laboratories | 01/01/2023 | 830844380 | 2,426.00 |
| Abbott Laboratories | 01/01/2023 | 616276278 | 12,598.08 |
| Amazon | 01/01/2023 | 12202022 | 355.60 |
| Amazon | 01/01/2023 | 01062023 | 92.01 |
| Applied Capital, LLC | 01/01/2023 | 33134689 | 327.44 |
| Auburn Hills Medical Properties, LLC | 01/01/2023 | | 991.00 |
| Avairis, Inc. | 01/01/2023 | 1535 | 2,666.00 |
| Bett Kimutai | 01/01/2023 | 01012023 | 2,423.20 |
| BillionToOne, Inc. | 01/01/2023 | 8242123122 | 30,134.60 |
| BillionToOne, Inc. | 01/01/2023 | 8242113022 | 17,140.00 |
| Bio Rad Laboratories, Inc. | 01/01/2023 | 905640882 | 46.01 |
| Blue Care Network | 01/01/2023 | 230110075028 | 18,057.76 |
| Blue Cross Blue Shield of Michigan | 01/01/2023 | 154500818 | 25,573.03 |
| Blue Cross Blue Shield of Michigan | 01/01/2023 | 15450558 | 4,529.37 |
| Careviso, Inc. | 01/01/2023 | 2426 | 5,000.00 |
| Carolina Coastal Paper & Janitorial Supply, LLC | 01/01/2023 | 28853 | 1,938.01 |
| CI Web Design, Inc | 01/01/2023 | 9984 | 940.00 |
| CI Web Design, Inc | 01/01/2023 | 10078 | 940.00 |
| Cintas Corp. (ACH) | 01/01/2023 | 4142020289 | 81.24 |
| Cintas Corp. (ACH) | 01/01/2023 | 4142018812 | 892.41 |
| COLA Inc. | 01/01/2023 | A0089386 | 10,417.00 |
| Comcast | 01/01/2023 | 001000580022B | 26.85 |
| CoreBioLabs | 01/01/2023 | 824 | 43,015.00 |
| De Lage Landen Financial Services, Inc. | 01/01/2023 | 78626260 | 301.49 |
| Ebay | 01/01/2023 | 12302022 | 572.40 |
| Eden Software Solutions, LLC | 01/01/2023 | 0001 | 1,500.00 |
| Esker Inc | 01/01/2023 | 460235501 | 1,195.45 |
| Evoqua Water Technologies LLC | 01/01/2023 | 905671773 | 1,508.83 |
| Fink Bressack PLLC | 01/01/2023 | FBHELIX-1010 | 188.78 |
| Fink Bressack PLLC | 01/01/2023 | FBHELIX-1009 | 187.50 |
| Fink Bressack PLLC | 01/01/2023 | FBHELIX-1008 | 1,406.25 |
| Fire Alarm Services | 01/01/2023 | INV-1863303 | 1,250.80 |
| Fisher Healthcare | 01/01/2023 | 9717082/9649136B | 247.71 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Fisher Healthcare | 01/01/2023 | 9271122B | 143.90 |
| Gemini Lab Group | 01/01/2023 | 01012023 | 245,000.00 |
| Gena's Timeless Cleaning, LLC | 01/01/2023 | 016 | 6,000.00 |
| Google | 01/01/2023 | 4631631344 | 79.20 |
| Henry Schein | 01/01/2023 | 32252309 | 263.17 |
| Henry Schein | 01/01/2023 | 32252308 | 381.58 |
| Highland Milford Family Clinic | 01/01/2023 | 01012023 | 541.39 |
| Highland Milford Family Clinic | 01/01/2023 | 08012022 | 296.82 |
| Highland Milford Family Clinic | 01/01/2023 | 10012022 | 541.39 |
| Highland Milford Family Clinic | 01/01/2023 | 09012022 | 541.39 |
| Immunalysis Corporation | 01/01/2023 | 0197464-IN | 2,733.09 |
| Iron Mountain | 01/01/2023 | HCSP978 | 916.70 |
| James Grossi | 01/01/2023 | 12192022 | 5,000.00 |
| Labcorp | 01/01/2023 | 21032030083122 | 1,995.00 |
| Labcorp | 01/01/2023 | 75032586 | 39,703.26 |
| LabSoft, Inc. | 01/01/2023 | 452-23032 | 95.00 |
| Lifepoint Informatics | 01/01/2023 | 1183434 | 200.00 |
| Lifepoint Informatics | 01/01/2023 | 1183429 | 1,125.00 |
| Little Sonia Real Estate LLC | 01/01/2023 | | 1,698.75 |
| MAC Pizza, LLC | 01/01/2023 | | 1,310.00 |
| MCW Partners, LLC | 01/01/2023 | 64200 | 47.70 |
| Medcare MSO | 01/01/2023 | 2664 | 102,918.28 |
| Mercedes Scientific | 01/01/2023 | 2666011 | 890.40 |
| Mercedes Scientific | 01/01/2023 | 2666091 | 324.54 |
| Mercedes Scientific | 01/01/2023 | 2659191B | 39.17 |
| Mercedes Scientific | 01/01/2023 | 2663499 | 1,033.50 |
| Mercedes Scientific | 01/01/2023 | 2664143 | 2,325.28 |
| Mercedes Scientific | 01/01/2023 | 2664710 | 2,216.33 |
| Mercedes Scientific | 01/01/2023 | 2665012 | 129.30 |
| Newbsknob, LLC | 01/01/2023 | | 2,875.00 |
| Orchard Software Corporation | 01/01/2023 | 2021-14538 | 7,685.00 |
| Orchard Software Corporation | 01/01/2023 | 2020-12131 | 12,000.00 |
| Polar Ice | 01/01/2023 | 79483 | 170.00 |
| Polar Ice | 01/01/2023 | 78353 | 170.00 |
| Polar Ice | 01/01/2023 | 79498 | 170.00 |
| Principal Financial Group | 01/01/2023 | 09302022 | 9,904.54 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Recovery Pathways | 01/01/2023 | | 887.45 |
| SAR Consulting Services, LLC | 01/01/2023 | | 5,000.00 |
| Solaris Diagnostics | 01/01/2023 | 4784 | 120.00 |
| Splashtop (CC) | 01/01/2023 | 01042023 | 3,000.00 |
| Staples | 01/01/2023 | 3521145152 | 614.69 |
| Staples | 01/01/2023 | 3517953627 | 154.74 |
| Stericycle Inc | 01/01/2023 | 4011455185 | 157.94 |
| Superior Medical Waste Disposal | 01/01/2023 | 22350 | 2,887.00 |
| Sysmex America, Inc. | 01/01/2023 | 94535537 | 208.09 |
| Sysmex America, Inc. | 01/01/2023 | 94512744 | 1,835.53 |
| Sysmex America, Inc. | 01/01/2023 | 94504232 | 324.34 |
| Sysmex America, Inc. | 01/01/2023 | 94502654 | 208.73 |
| Sysmex America, Inc. | 01/01/2023 | 94493574 | 580.13 |
| Sysmex America, Inc. | 01/01/2023 | 94490409 | 206.31 |
| Sysmex America, Inc. | 01/01/2023 | 94483517 | 486.51 |
| Sysmex America, Inc. | 01/01/2023 | 94467808 | 1,835.53 |
| Sysmex America, Inc. | 01/01/2023 | 94461397 | 759.06 |
| Sysmex America, Inc. | 01/01/2023 | 94459686 | 206.03 |
| Sysmex America, Inc. | 01/01/2023 | 94450982 | 580.13 |
| Sysmex America, Inc. | 01/01/2023 | 94442297 | 649.82 |
| Sysmex America, Inc. | 01/01/2023 | 94440738 | 205.66 |
| Sysmex America, Inc. | 01/01/2023 | 94423300 | 1,835.53 |
| The Hartford | 01/01/2023 | 12012022 | 6,323.04 |
| The Medical Real Estate Group | 01/01/2023 | | 47,828.06 |
| The Sports Marketing Agency, INC | 01/01/2023 | 01012023 | 150,000.00 |
| Theranostix Inc. | 01/01/2023 | 2HXD1122 | 15,094.00 |
| Theranostix Inc. | 01/01/2023 | 1HXD1022 | 3,024.00 |
| Theranostix Inc. | 01/01/2023 | 3HXD1222 | 5,796.00 |
| Translational Software, Inc. | 01/01/2023 | 7865A | 9,410.00 |
| Tri-City Treatment | 01/01/2023 | | 308.58 |
| UPS | 01/01/2023 | 0000070R21532 | 1,087.37 |
| UPS | 01/01/2023 | 000053XF87532 | 18.00 |
| UPS | 01/01/2023 | 0000W352F1532 | 30.00 |
| UPS | 01/01/2023 | 00005299W9532 | 30.00 |
| UPS | 01/01/2023 | 000005F64R532 | 30.00 |
| UPS | 01/01/2023 | 00003R5378532 | 30.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Younis Enterprises | 01/01/2023 | | 5,001.95 |
| Applied Capital, LLC | 01/02/2023 | 33152857 | 179.28 |
| Applied Innovation | 01/02/2023 | 2113302 | 853.30 |
| Henry Schein | 01/02/2023 | 32282550 | 675.74 |
| Wells Fargo Financial Leasing, Inc. | 01/02/2023 | 5023313588 | 380.42 |
| AB Sciex, LLC | 01/03/2023 | 210203137 | 6,258.20 |
| AB Sciex, LLC | 01/03/2023 | 210203131 | 25,005.42 |
| Agena Bioscience, Inc. | 01/03/2023 | INV-591868 | 4,508.71 |
| Applied Innovation | 01/03/2023 | 2114268 | 446.47 |
| DTE Energy | 01/03/2023 | 01032023/29742 | 178.22 |
| DTE Energy | 01/03/2023 | 01032033/29726 | 113.83 |
| DTE Energy | 01/03/2023 | 01032023/29783 | 99.88 |
| DTE Energy | 01/03/2023 | 01032023/29635 | 97.81 |
| DTE Energy | 01/03/2023 | 01032023/29833 | 79.31 |
| DTE Energy | 01/03/2023 | 01032023/29866 | 20.32 |
| eClinicalWorks, LLC | 01/03/2023 | 0002562527 | 900.00 |
| Labtek, Incorporated | 01/03/2023 | 13591 | 1,874.58 |
| Labtek, Incorporated | 01/03/2023 | 13592 | 80.56 |
| Labtek, Incorporated | 01/03/2023 | 13593 | 179.14 |
| Labtek, Incorporated | 01/03/2023 | 13594 | 1,628.16 |
| Leasing Associates of Barrington, INC. | 01/03/2023 | 1673817 | 2,406.20 |
| Polar Ice | 01/03/2023 | 79509 | 170.00 |
| Siemens Healthcare Diagnostics | 01/03/2023 | 952883175 | 1,190.04 |
| Atlassian | 01/04/2023 | AT-216333004 | 73.50 |
| Fed Ex | 01/04/2023 | 7-998-11677 | 321.48 |
| First Insurance Funding | 01/04/2023 | 01042023 | 12,100.00 |
| Health Equity | 01/04/2023 | 01042023 | 20.00 |
| Henry Schein | 01/04/2023 | 32548014 | 294.58 |
| Henry Schein | 01/04/2023 | 32537637 | 208.25 |
| Immunalysis Corporation | 01/04/2023 | 0197781-IN | 3,906.13 |
| James Grossi | 01/04/2023 | 01042023 | 5,000.00 |
| Mercedes Scientific | 01/04/2023 | 2666851 | 2,040.49 |
| Meritain Health | 01/04/2023 | 01042023 | 180.00 |
| Meritain Health | 01/04/2023 | 01042023 | 135.00 |
| Abbott Laboratories | 01/05/2023 | 830893863 | 1,213.00 |
| BioPathogenix | 01/05/2023 | 2122 | 3,710.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Cardinal Health | 01/05/2023 | 01052023 | 1,507.59 |
| Henry Schein | 01/05/2023 | 32558428 | 30,336.41 |
| Henry Schein | 01/05/2023 | 32552149 | 4,461.11 |
| Henry Schein | 01/05/2023 | 32389801 | 118.37 |
| James Grossi | 01/05/2023 | 01052023 | 2,500.00 |
| Labtek, Incorporated | 01/05/2023 | 13618 | 33.92 |
| Labtek, Incorporated | 01/05/2023 | 13619 | 1,874.58 |
| MedSpeed, LLC | 01/05/2023 | 27674 | 107,920.45 |
| Mercedes Scientific | 01/05/2023 | 2667590 | 2,459.03 |
| Pipedrive, Inc. | 01/05/2023 | 2406670 | 539.10 |
| Solaris Diagnostics | 01/05/2023 | 4892 | 600.00 |
| Abbott Laboratories | 01/06/2023 | 830890695 | 2,426.00 |
| Amazon | 01/06/2023 | 01062023 | 115.43 |
| Cintas Corp. (ACH) | 01/06/2023 | 4142714306 | 159.36 |
| Cintas Corp. (ACH) | 01/06/2023 | 4142713142 | 899.72 |
| Costco | 01/06/2023 | 01062023 | 485.01 |
| Fisher Healthcare | 01/06/2023 | 9494968/9454411A | 7,999.35 |
| Henry Schein | 01/06/2023 | 32670894 | 2,646.52 |
| Mercedes Scientific | 01/06/2023 | 2667989 | 67.84 |
| Mercedes Scientific | 01/06/2023 | 2667950 | 201.40 |
| Mercedes Scientific | 01/06/2023 | 2667949 | 102.82 |
| Polar Ice | 01/06/2023 | 79525 | 170.00 |
| Principal Financial Group | 01/06/2023 | 01062023 | 3,199.67 |
| Staples | 01/07/2023 | 3527458360 | 108.68 |
| UPS | 01/07/2023 | 00000604W0013 | 428.00 |
| UPS | 01/07/2023 | 0000070R21013 | 763.87 |
| UPS | 01/07/2023 | 000053XF87013 | 18.00 |
| UPS | 01/07/2023 | 0000W352F1013 | 30.00 |
| UPS | 01/07/2023 | 00005299W9013 | 30.00 |
| UPS | 01/07/2023 | 000005F64R013 | 30.00 |
| UPS | 01/07/2023 | 00003R5378013 | 30.00 |
| Adobe (ACH) | 01/09/2023 | 2374907527 | 599.71 |
| Amazon | 01/09/2023 | 01092023 | 127.19 |
| Applied Innovation | 01/09/2023 | 2120471 | 538.64 |
| ClickUp | 01/09/2023 | T14387243-010923 | 47.19 |
| CoreBioLabs | 01/09/2023 | 835 | 10,280.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Evoqua Water Technologies LLC | 01/09/2023 | 905677991 | 642.20 |
| Immunalysis Corporation | 01/09/2023 | 0197965-IN | 6,112.13 |
| Immunalysis Corporation | 01/09/2023 | 0197864-IN | 8,393.31 |
| Labtek, Incorporated | 01/09/2023 | 13632 | 383.72 |
| Labtek, Incorporated | 01/09/2023 | 13616 | 358.28 |
| Labtek, Incorporated | 01/09/2023 | 13617 | 292.56 |
| Microsoft | 01/09/2023 | G018630987 | 1,402.93 |
| Pipedrive, Inc. | 01/09/2023 | 2410547 | 52.34 |
| Comcast | 01/10/2023 | 01102023/0687196 | 273.64 |
| First Insurance Funding | 01/10/2023 | 01102023 | 7,159.54 |
| Henry Schein | 01/10/2023 | 32836252 | 11,603.91 |
| Henry Schein | 01/10/2023 | 32681542 | 605.75 |
| James Grossi | 01/10/2023 | 01102023B | 2,500.00 |
| James Grossi | 01/10/2023 | 01102023 | 2,000.00 |
| Jimmy John's | 01/10/2023 | 01102023 | 101.17 |
| Mercedes Scientific | 01/10/2023 | 2668906 | 101.75 |
| Mercedes Scientific | 01/10/2023 | 2668854 | 1,033.50 |
| Mercedes Scientific | 01/10/2023 | 2668813 | 381.60 |
| Microgenics Corporation | 01/10/2023 | 975344 | 5,490.08 |
| Microsoft | 01/10/2023 | G018359665 | 178.47 |
| Microsoft | 01/10/2023 | E0400LLYIO | 174.90 |
| Microsoft | 01/10/2023 | E0400LM47H | 8.00 |
| Microsoft | 01/10/2023 | E0400LM47G | 23.32 |
| Microsoft | 01/10/2023 | E0400LM1XP | 49.95 |
| Microsoft | 01/10/2023 | E0400LM1X1 | 45.00 |
| Microsoft | 01/10/2023 | E0400LM1X0 | 894.64 |
| Microsoft | 01/10/2023 | E0400LM0LB | 57.24 |
| Microsoft | 01/10/2023 | E0400LLYIP | 299.16 |
| Microsoft | 01/10/2023 | E0400LLYIN | 4.00 |
| Polar Ice | 01/10/2023 | 79538 | 170.00 |
| Taylor Door and Window | 01/10/2023 | 15159 | 442.50 |
| Amazon | 01/11/2023 | 01112023 | 48.63 |
| BioPathogenix | 01/11/2023 | 2139 | 3,180.00 |
| Brehob CORPORATION | 01/11/2023 | 01112023 | 76.90 |
| Cardinal Health | 01/11/2023 | 7157019521 | 175.30 |
| Fed Ex | 01/11/2023 | 8-004-26505 | 350.30 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| First Insurance Funding | 01/11/2023 | 01112023 | 3,415.46 |
| Immunalysis Corporation | 01/11/2023 | 0198103-IN | 5,819.93 |
| James Grossi | 01/11/2023 | 01112023 | 3,000.00 |
| James Grossi | 01/11/2023 | 01112023 | 1,147.64 |
| Mercedes Scientific | 01/11/2023 | 2669544 | 2,494.36 |
| Amazon | 01/12/2023 | 01122023B | 166.92 |
| Amazon | 01/12/2023 | 01122023 | 97.02 |
| Applied Innovation | 01/12/2023 | 2124142 | 339.20 |
| Cardinal Health | 01/12/2023 | 7157065111 | 223.46 |
| DTE Energy | 01/12/2023 | 01122023/41356 | 1,186.94 |
| DTE Energy | 01/12/2023 | 01122023/05876 | 2,580.27 |
| DTE Energy | 01/12/2023 | 01122023/42246 | 2,047.74 |
| DTE Energy | 01/12/2023 | 01122023/42341 | 520.26 |
| DTE Energy | 01/12/2023 | 01122023/27118 | 105.34 |
| DTE Energy | 01/12/2023 | 01122023/14064 | 14.79 |
| Fisher Healthcare | 01/12/2023 | 0432121A | 31,556.15 |
| Henry Schein | 01/12/2023 | 32827368 | 1,722.45 |
| Henry Schein | 01/12/2023 | 32994313 | 1,745.91 |
| INTEGRA Biosciences Corp. | 01/12/2023 | 233401064 | 1,570.43 |
| Jeffrey Williamson | 01/12/2023 | 01122023 | 461.43 |
| Med Water Systems | 01/12/2023 | INV/2023/0130 | 64.72 |
| Sigma-Aldrich Inc. | 01/12/2023 | 558952593 | 1,991.66 |
| Sysmex America, Inc. | 01/12/2023 | 94580410 | 580.13 |
| Sysmex America, Inc. | 01/12/2023 | 94580169 | 206.68 |
| Wells Fargo Financial Leasing, Inc. | 01/12/2023 | 5023467160 | 103.86 |
| Abbott Laboratories | 01/13/2023 | 830896654 | 1,130.80 |
| Athenahealth, Inc. | 01/13/2023 | INV-332807 | 1,059.00 |
| Cardinal Health | 01/13/2023 | 7157125577 | 81.89 |
| Cintas Corp. (ACH) | 01/13/2023 | 4143412159 | 81.24 |
| Cintas Corp. (ACH) | 01/13/2023 | 4143410775 | 892.41 |
| ClickUp | 01/13/2023 | T14387243-011223 | 9.81 |
| De Lage Landen Financial Services, Inc. | 01/13/2023 | 78770705 | 301.49 |
| Fisher Healthcare | 01/13/2023 | 9494968/9454411B | 252.09 |
| Fisher Healthcare | 01/13/2023 | 9271121/9341111B | 172.91 |
| Fisher Healthcare | 01/13/2023 | 9649135/9682145/9909A | 2,956.29 |
| Fisher Healthcare | 01/13/2023 | 9717082/9649136A | 19,974.91 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 01/13/2023 | 32989316 | 200.46 |
| James Grossi | 01/13/2023 | 01132023 | 1,527.80 |
| Life Technologies Corporation | 01/13/2023 | 77185592 | 1,206.66 |
| Polar Ice | 01/13/2023 | 79558 | 170.00 |
| Sysmex America, Inc. | 01/13/2023 | 94581671 | 703.12 |
| Wells Fargo Financial Leasing, Inc. | 01/13/2023 | 5023484634 | 593.60 |
| UPS | 01/14/2023 | 00000604W0023 | 529.15 |
| UPS | 01/14/2023 | 0000070R21023 | 964.84 |
| UPS | 01/14/2023 | 000053XF87023 | 18.00 |
| UPS | 01/14/2023 | 0000W352F1023 | 30.00 |
| UPS | 01/14/2023 | 00005299W9023 | 30.00 |
| UPS | 01/14/2023 | 000005F64R023 | 30.00 |
| UPS | 01/14/2023 | 00003R5378023 | 30.00 |
| Bett Kimutai | 01/15/2023 | 01202023 | 2,423.20 |
| Credential Check Corporation | 01/15/2023 | 291544 | 156.00 |
| Gena's Timeless Cleaning, LLC | 01/15/2023 | 017 | 6,000.00 |
| ClickUp | 01/16/2023 | T14387243-011423 | 3.68 |
| IMCS, Inc. | 01/16/2023 | 133059 | 3,700.00 |
| Immunalysis Corporation | 01/16/2023 | 0198292-IN | 4,230.75 |
| LabSoft, Inc. | 01/16/2023 | 23116-1227-5467 | 200.00 |
| Labtek, Incorporated | 01/16/2023 | 13636 | 1,789.78 |
| Labtek, Incorporated | 01/16/2023 | 13637 | 1,847.58 |
| Med Water Systems | 01/16/2023 | INV/2023/0165 | 355.00 |
| Mercedes Scientific | 01/16/2023 | 2670724 | 604.20 |
| Mercedes Scientific | 01/16/2023 | 2670715 | 1,812.60 |
| Shawna Willaeys | 01/16/2023 | 1 | 29.97 |
| StrengthPoint Advisors | 01/16/2023 | CA-0577 | 12,700.00 |
| BioPathogenix | 01/17/2023 | 2144 | 3,180.00 |
| Comcast | 01/17/2023 | 001000612333 | 644.91 |
| Comcast | 01/17/2023 | 01172023/0808982 | 168.50 |
| FastSpring | 01/17/2023 | ZEB230117-4113-73202 | 365.70 |
| Fisher Healthcare | 01/17/2023 | 9792159A | 15,975.00 |
| Henry Schein | 01/17/2023 | 32994315 | 747.76 |
| Henry Schein | 01/17/2023 | 33172408 | 729.15 |
| Immunalysis Corporation | 01/17/2023 | 0198338-IN | 65.35 |
| Immunalysis Corporation | 01/17/2023 | 0198347-IN | 5,481.69 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| James Grossi | 01/17/2023 | 01172023 | 5,212.67 |
| Life Technologies Corporation | 01/17/2023 | 40632466 | 13,920.00 |
| Medicare | 01/17/2023 | 01172023 | 688.00 |
| Microgenics Corporation | 01/17/2023 | 976608 | 2,305.64 |
| Mutual of Omaha | 01/17/2023 | 001477736099 | 10,054.04 |
| Mutual of Omaha | 01/17/2023 | 001477736098 | 475.81 |
| Polar Ice | 01/17/2023 | 79571 | 170.00 |
| Abbott Laboratories | 01/18/2023 | 616376570 | 1,170.19 |
| Abbott Laboratories | 01/18/2023 | 616386391 | 611.28 |
| Abbott Laboratories | 01/18/2023 | 616376569 | 1,958.35 |
| Amazon | 01/18/2023 | 01182023 | 153.16 |
| Amazon | 01/18/2023 | 01182023 | 79.62 |
| Amro Almradi MDPC PLLC | 01/18/2023 | 01182023 | 9,000.00 |
| Carolina Coastal Paper & Janitorial Supply, LLC | 01/18/2023 | 29280 | 2,832.48 |
| Fed Ex | 01/18/2023 | 8-0011-95443 | 428.92 |
| Henry Schein | 01/18/2023 | 33221058 | 576.44 |
| Henry Schein | 01/18/2023 | 33221033 | 417.94 |
| Henry Schein | 01/18/2023 | 33172199 | 500.52 |
| Henry Schein | 01/18/2023 | 33172161 | 662.18 |
| James Grossi | 01/18/2023 | 01182023 | 2,500.00 |
| Labtek, Incorporated | 01/18/2023 | 13651 | 197.16 |
| Mercedes Scientific | 01/18/2023 | 2671783 | 3,743.81 |
| Staples | 01/18/2023 | 3528094545 | 272.50 |
| Vistaprint | 01/18/2023 | 01182023 | 1,315.45 |
| Cerilliant Corporation | 01/19/2023 | 01192023 | 2,454.40 |
| Digital Check Corp | 01/19/2023 | SLS264604 | 39.52 |
| Henry Schein | 01/19/2023 | 33237570 | 10,319.10 |
| Henry Schein | 01/19/2023 | 33237564 | 15,804.27 |
| Henry Schein | 01/19/2023 | 33058405 | 191.13 |
| Immunalysis Corporation | 01/19/2023 | 0198463-IN | 2,062.61 |
| Jobs Core Inc. | 01/19/2023 | 01192023 | 449.00 |
| Practice Fusion | 01/19/2023 | 5500025099 | 810.00 |
| Cerilliant Corporation | 01/20/2023 | 581400 | 515.60 |
| Cerilliant Corporation | 01/20/2023 | 581392 | 4,771.30 |
| Cintas Corp. (ACH) | 01/20/2023 | 4144116166 | 159.36 |
| Cintas Corp. (ACH) | 01/20/2023 | 4144114754 | 899.72 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| ClickUp | 01/20/2023 | T14387243-011923 | 418.00 |
| Cotiviti Inc. | 01/20/2023 | 01202023 | 2,275.00 |
| Labtek, Incorporated | 01/20/2023 | 13666 | 25.44 |
| Labtek, Incorporated | 01/20/2023 | 13662 | 368.88 |
| Labtek, Incorporated | 01/20/2023 | 13663 | 412.34 |
| Labtek, Incorporated | 01/20/2023 | 13664 | 2,010.26 |
| Labtek, Incorporated | 01/20/2023 | 13665 | 63.60 |
| Paylocity | 01/20/2023 | INV1249575 | 3,302.99 |
| CI Web Design, Inc | 01/21/2023 | 10182 | 940.00 |
| James Grossi | 01/21/2023 | 01212023 | 225.75 |
| Amazon | 01/22/2023 | 01222023 | 122.94 |
| Comcast | 01/22/2023 | 01222023/0945842 | 169.90 |
| Amazon | 01/23/2023 | 01232023 | 376.15 |
| Fisher Healthcare | 01/23/2023 | 9909335/0066246A | 16,099.24 |
| James Grossi | 01/23/2023 | 01232023 | 103.69 |
| Mercedes Scientific | 01/23/2023 | 2673211 | 540.60 |
| Principal Financial Group | 01/23/2023 | 01232023 | 3,546.10 |
| Regner Limited Trust Fund | 01/23/2023 | 01232023 | 5,000.00 |
| Barcode Factory | 01/24/2023 | 209538 | 508.32 |
| BioPathogenix | 01/24/2023 | 2159 | 21,200.00 |
| DTE Energy | 01/24/2023 | 01242023/41394 | 69.83 |
| Henry Schein | 01/24/2023 | 33172409 | 144.56 |
| Immunalysis Corporation | 01/24/2023 | 0198619-IN | 5,537.85 |
| Immunalysis Corporation | 01/24/2023 | 0198608-IN | 5,497.35 |
| James Grossi | 01/24/2023 | 01242023 | 5,000.00 |
| Polar Ice | 01/24/2023 | 38169 | 170.00 |
| Rusas Printing, Inc. | 01/24/2023 | 2390 | 127.20 |
| Silverman Consulting Inc. | 01/24/2023 | SIL110944 | 14,000.00 |
| Viviano Flower Shop | 01/24/2023 | 01242023 | 182.60 |
| Wells Fargo Financial Leasing, Inc. | 01/24/2023 | 5023606826 | 669.35 |
| Atlassian | 01/25/2023 | AT-219882810 | 1,223.95 |
| CheckRun | 01/25/2023 | 9FE97E7A-0024 | 50.00 |
| Fed Ex | 01/25/2023 | 8-018-21691 | 296.20 |
| Fisher Healthcare | 01/25/2023 | 9649135/9682145/9909B | 159.52 |
| Henry Schein | 01/25/2023 | 33665013 | 305.13 |
| James Grossi | 01/25/2023 | 01252023 | 2,500.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Mercedes Scientific | 01/25/2023 | 2674031 | 381.60 |
| Pipedrive, Inc. | 01/25/2023 | 2427208 | 21.37 |
| Principal Financial Group | 01/25/2023 | 01252023 | 5,888.55 |
| Sysmex America, Inc. | 01/25/2023 | 94595359 | 1,835.53 |
| TASC | 01/25/2023 | IN2651324 | 693.59 |
| Wells Fargo Financial Leasing, Inc. | 01/25/2023 | 5023619186 | 138.43 |
| Cerilliant Corporation | 01/26/2023 | 581749 | 43.40 |
| Henry Schein | 01/26/2023 | 33665014 | 249.39 |
| Applied Innovation | 01/27/2023 | 2134116 | 554.32 |
| Comcast | 01/27/2023 | 01272023/0670846 | 121.90 |
| De Lage Landen Financial Services, Inc. | 01/27/2023 | 78904132 | 301.49 |
| Health Equity | 01/27/2023 | 01272023 | 28.62 |
| James Grossi | 01/27/2023 | 01272023 | 98.87 |
| James Grossi | 01/27/2023 | | 3,482.30 |
| Polar Ice | 01/27/2023 | 38190 | 170.00 |
| Principal Financial Group | 01/27/2023 | 01272023 | 6,198.55 |
| Edge Solutions | 01/28/2023 | 624575 | 1,214.57 |
| James Grossi | 01/28/2023 | 01312023 | 11,589.39 |
| James Grossi | 01/28/2023 | 01282023 | 1,837.32 |
| Mass Mutual | 01/28/2023 | | 811.28 |
| UPS | 01/28/2023 | 00000604W0043 | 783.45 |
| UPS | 01/28/2023 | 0000070R21043 | 1,049.84 |
| UPS | 01/28/2023 | 000053XF87043 | 18.00 |
| UPS | 01/28/2023 | 0000W352F1043 | 30.00 |
| UPS | 01/28/2023 | 00005299W9043 | 30.00 |
| UPS | 01/28/2023 | 000005F64R043 | 30.00 |
| UPS | 01/28/2023 | 00003R5378043 | 30.00 |
| 6600 Highland, LLC | 02/01/2023 | 02012023 | 26,688.39 |
| AB Sciex, LLC | 02/01/2023 | 210204785 | 12,502.71 |
| AB Sciex, LLC | 02/01/2023 | 210204807 | 3,129.10 |
| Abbott Laboratories | 02/01/2023 | 830877897 | 1,028.00 |
| Abbott Laboratories | 02/01/2023 | 616398645 | 6,361.38 |
| Abbott Laboratories | 02/01/2023 | 616391992 | 611.28 |
| Allscripts Healthcare, LLC | 02/01/2023 | 4004195075 | 636.00 |
| Allscripts Healthcare, LLC | 02/01/2023 | 1000176326 | 2,865.00 |
| Amazon | 02/01/2023 | 02012023 | 84.23 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Amazon | 02/01/2023 | 01312023 | 633.88 |
| Amazon | 02/01/2023 | 02012023 | 180.19 |
| Amazon | 02/01/2023 | 01312023 | 61.36 |
| Applied Capital, LLC | 02/01/2023 | 33337181 | 366.27 |
| Applied Innovation | 02/01/2023 | 2137313 | 853.30 |
| Applied Innovation | 02/01/2023 | 2136568 | 446.47 |
| Arkstone Medical | 02/01/2023 | 22779 | 10,625.00 |
| Auburn Hills Medical Properties, LLC | 02/01/2023 | | 991.00 |
| Avairis, Inc. | 02/01/2023 | 1539 | 3,166.00 |
| Avis | 02/01/2023 | 01302023 | 198.33 |
| Bett Kimutai | 02/01/2023 | 01292023 | 2,423.20 |
| BillionToOne, Inc. | 02/01/2023 | 8242013123 | 35,919.00 |
| Blue Care Network | 02/01/2023 | 230380038556 | 18,459.73 |
| Blue Cross Blue Shield of Michigan | 02/01/2023 | 157204268 | 5,583.88 |
| Blue Cross Blue Shield of Michigan | 02/01/2023 | 157204553 | 34,804.90 |
| Cardinal Health | 02/01/2023 | 7157555194 | 539.13 |
| Careviso, Inc. | 02/01/2023 | 2456 | 3,500.00 |
| Charter Communications | 02/01/2023 | 0422386011123 | 77.97 |
| Cintas Corp. (ACH) | 02/01/2023 | 4144814297 | 81.24 |
| Cintas Corp. (ACH) | 02/01/2023 | 4144813135 | 892.41 |
| ClickUp | 02/01/2023 | T14387243-012623 | 30.65 |
| Cotiviti Inc. | 02/01/2023 | 01202023 | 100.00 |
| Credential Check Corporation | 02/01/2023 | 291987 | 257.40 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 02/01/2023 | S27894 | 394.00 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 02/01/2023 | Q13196 | 7,370.00 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 02/01/2023 | Q13123 | 1,315.00 |
| eClinicalWorks, LLC | 02/01/2023 | 0002438944 | 5,300.00 |
| Empirical Biosciences | 02/01/2023 | 5677 | 16,503.45 |
| Esker Inc | 02/01/2023 | 460238066 | 1,141.50 |
| Evoqua Water Technologies LLC | 02/01/2023 | 905711739 | 1,508.83 |
| Fast Fingerprints | 02/01/2023 | 02012023 | 99.00 |
| Fed Ex | 02/01/2023 | 8-025-51433 | 297.00 |
| Fisher Healthcare | 02/01/2023 | 9989434 | 4,900.47 |
| Fisher Healthcare | 02/01/2023 | 9909335/0066246B | 198.50 |
| FrontRunnerHC Inc | 02/01/2023 | 20162651 | 1,900.00 |
| Gemini Lab Group | 02/01/2023 | | 245,000.00 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Gena's Timeless Cleaning, LLC | 02/01/2023 | 018 | 6,000.00 |
| Google | 02/01/2023 | 4652943166 | 79.20 |
| Great Lakes Express Delivery, LLC | 02/01/2023 | 4753 | 17,248.26 |
| Great Lakes Express Delivery, LLC | 02/01/2023 | 4684 | 20,677.27 |
| Great Lakes Express Delivery, LLC | 02/01/2023 | 4525 | 8,675.00 |
| Great Lakes Express Delivery, LLC | 02/01/2023 | 4603 | 7,267.70 |
| Henry Schein | 02/01/2023 | 34034883 | 8,993.33 |
| Henry Schein | 02/01/2023 | 33682451 | 1,802.61 |
| Henry Schein | 02/01/2023 | 33668373 | 10,477.69 |
| Henry Schein | 02/01/2023 | 33500900 | 594.87 |
| Henry Schein | 02/01/2023 | 33247019 | 243.69 |
| Hogan Lovells US LLP | 02/01/2023 | 22200212564 | 55,341.39 |
| Immunalysis Corporation | 02/01/2023 | 0198910-IN | 3,709.14 |
| Immunalysis Corporation | 02/01/2023 | 0198948-IN | 10,613.34 |
| Immunalysis Corporation | 02/01/2023 | 0198770-IN | 145.56 |
| Immunalysis Corporation | 02/01/2023 | 0198725-IN | 1,639.29 |
| Immunalysis Corporation | 02/01/2023 | 0198664-IN | 147.37 |
| Immunalysis Corporation | 02/01/2023 | 0198556-IN | 348.80 |
| INTEGRA Biosciences Corp. | 02/01/2023 | 233403102 | 1,770.53 |
| iOpen World Inc. | 02/01/2023 | 02012023 | 45,000.00 |
| Iron Mountain | 02/01/2023 | HGJJ476 | 1,634.74 |
| Labcorp | 02/01/2023 | 75333481 | 32,528.88 |
| LabPath Consulting | 02/01/2023 | 1404 | 1,500.00 |
| LabSoft, Inc. | 02/01/2023 | 452-27088 | 95.00 |
| Labtek, Incorporated | 02/01/2023 | 13694 | 18.02 |
| Labtek, Incorporated | 02/01/2023 | 13686 | 184.44 |
| Labtek, Incorporated | 02/01/2023 | 13685 | 696.92 |
| Leasing Associates of Barrington, INC. | 02/01/2023 | 1677234 | 2,406.20 |
| LGC Clinical Diagnostics, Inc. | 02/01/2023 | 90211985 | 3,270.76 |
| Lifepoint Informatics | 02/01/2023 | 1184499 | 125.00 |
| Lifepoint Informatics | 02/01/2023 | 1184481 | 125.00 |
| Lifepoint Informatics | 02/01/2023 | 1184007 | 1,125.00 |
| Lifepoint Informatics | 02/01/2023 | 1183997 | 200.00 |
| Lippitt O'Keefe, PLLC | 02/01/2023 | 13378 | 13,560.00 |
| Lippitt O'Keefe, PLLC | 02/01/2023 | 13273 | 1,452.50 |
| Little Sonia Real Estate LLC | 02/01/2023 | | 1,698.75 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| MAC Pizza, LLC | 02/01/2023 | | 1,310.00 |
| Mclaren Medical Laboratory | 02/01/2023 | MLMHEL123122 | 17,292.73 |
| Mclaren Medical Laboratory | 02/01/2023 | MLMHEL013123 | 16,680.42 |
| MCW Partners, LLC | 02/01/2023 | 63651 | 47.70 |
| Mercedes Scientific | 02/01/2023 | 2675896 | 271.36 |
| Mercedes Scientific | 02/01/2023 | 2675448 | 407.04 |
| Mercedes Scientific | 02/01/2023 | 2675834 | 2,759.95 |
| Mercedes Scientific | 02/01/2023 | 2675201 | 1,722.50 |
| Mercedes Scientific | 02/01/2023 | 2675128 | 604.20 |
| Microgenics Corporation | 02/01/2023 | 977846 | 2,305.97 |
| Mutual of Omaha | 02/01/2023 | 001493925406 | 10,309.31 |
| Netalytics | 02/01/2023 | 2023-761 | 750.00 |
| Newbsknob, LLC | 02/01/2023 | | 2,875.00 |
| Orchard Software Corporation | 02/01/2023 | 2021-14535 | 13,320.00 |
| Orchard Software Corporation | 02/01/2023 | 2020-12128 | 12,000.00 |
| Orchard Software Corporation | 02/01/2023 | 2021-14539 | 7,685.00 |
| Orchard Software Corporation | 02/01/2023 | 2020-12132 | 12,720.00 |
| Phenomenex, Inc | 02/01/2023 | CIUS-22050938 | 8,045.40 |
| Phenomenex, Inc | 02/01/2023 | CIUS-22034812B | 345.77 |
| Pitney Bowes | 02/01/2023 | 01312023 | 100.00 |
| Polar Ice | 02/01/2023 | 79588 | 170.00 |
| Polar Ice | 02/01/2023 | 38205 | 170.00 |
| Predictive Health Diagnostics, Inc. | 02/01/2023 | 2022-12-0527 | 3,900.00 |
| Recovery Pathways | 02/01/2023 | | 887.45 |
| SAR Consulting Services, LLC | 02/01/2023 | | 5,000.00 |
| Stericycle Inc | 02/01/2023 | 4011524584 | 157.94 |
| Superior Medical Waste Disposal | 02/01/2023 | 22673 | 2,977.00 |
| The Hartford | 02/01/2023 | | 6,265.50 |
| The Medical Real Estate Group | 02/01/2023 | | 47,828.06 |
| The Sports Marketing Agency, INC | 02/01/2023 | 02012023 | 150,000.00 |
| Translational Software, Inc. | 02/01/2023 | 7940 | 6,741.00 |
| Tri-City Treatment | 02/01/2023 | | 308.58 |
| UPS | 02/01/2023 | 0000W352F1033 | 30.00 |
| UPS | 02/01/2023 | 00005299W9033 | 30.00 |
| UPS | 02/01/2023 | 00000604W0033 | 549.83 |
| UPS | 02/01/2023 | 000053XF87033 | 18.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| UPS | 02/01/2023 | 000005F64R033 | 30.00 |
| UPS | 02/01/2023 | 00003R5378033 | 30.00 |
| UPS | 02/01/2023 | 0000070R21033 | 1,198.87 |
| Younis Enterprises | 02/01/2023 | | 5,001.95 |
| Amazon | 02/02/2023 | 02022023 | 160.51 |
| Amazon | 02/02/2023 | 02022023 | 31.79 |
| BioPathogenix | 02/02/2023 | 2174 | 13,780.00 |
| DTE Energy | 02/02/2023 | 02022023/29742 | 166.38 |
| DTE Energy | 02/02/2023 | 02022023/29726 | 110.42 |
| DTE Energy | 02/02/2023 | 02022023/29783 | 92.62 |
| DTE Energy | 02/02/2023 | 02022023/29635 | 77.47 |
| DTE Energy | 02/02/2023 | 02022023/29833 | 77.05 |
| DTE Energy | 02/02/2023 | 02022023/29866 | 20.22 |
| Henry Schein | 02/02/2023 | 34070540 | 3,642.82 |
| Henry Schein | 02/02/2023 | 34035671 | 1,640.52 |
| Lifepoint Informatics | 02/02/2023 | 1184461 | 500.00 |
| Sysmex America, Inc. | 02/02/2023 | 94607111 | 206.98 |
| Wells Fargo Financial Leasing, Inc. | 02/02/2023 | 5023728467 | 488.21 |
| Amazon | 02/03/2023 | 02032023 | 67.84 |
| Cintas Corp. (ACH) | 02/03/2023 | 4145508277 | 159.36 |
| Cintas Corp. (ACH) | 02/03/2023 | 4145506962 | 899.72 |
| Fink Bressack PLLC | 02/03/2023 | FBHELIX-1016 | 2,759.50 |
| Henry Schein | 02/03/2023 | 34087735 | 3,131.80 |
| Henry Schein | 02/03/2023 | 33693815 | 210.34 |
| Immunalysis Corporation | 02/03/2023 | 0198860-IN | 147.63 |
| MedSpeed, LLC | 02/03/2023 | 27877 | 114,257.33 |
| MedSpeed, LLC | 02/03/2023 | 27877 | 114,257.33 |
| Orchard Software Corporation | 02/03/2023 | 2021-14534B | 5,635.00 |
| Polar Ice | 02/03/2023 | 38226 | 170.00 |
| Siemens Healthcare Diagnostics | 02/03/2023 | 952903858 | 1,190.04 |
| Silverman Consulting Inc. | 02/03/2023 | SIL110945 | 14,000.00 |
| Sysmex America, Inc. | 02/03/2023 | 94609182 | 324.99 |
| Atlassian | 02/04/2023 | AT-221577819 | 73.50 |
| UPS | 02/04/2023 | 0000W352F1053 | 30.00 |
| UPS | 02/04/2023 | 00000604W0053 | 720.88 |
| UPS | 02/04/2023 | 0000070R21053 | 1,222.93 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| UPS | 02/04/2023 | 000053XF87053 | 18.00 |
| UPS | 02/04/2023 | 00005299W9053 | 30.00 |
| UPS | 02/04/2023 | 000005F64R053 | 30.00 |
| UPS | 02/04/2023 | 00003R5378053 | 30.00 |
| Pipedrive, Inc. | 02/05/2023 | 2438684 | 479.20 |
| Abbott Laboratories | 02/06/2023 | 830901369 | 2,510.92 |
| Cardinal Health | 02/06/2023 | 02062023 | 272.56 |
| Fisher Healthcare | 02/06/2023 | 0432121B | 117.15 |
| Labtek, Incorporated | 02/06/2023 | 13717 | 1,847.58 |
| Labtek, Incorporated | 02/06/2023 | 13713 | 2,221.20 |
| Solaris Diagnostics | 02/06/2023 | 4989 | 120.00 |
| Team Financial Group (ACH) | 02/06/2023 | 02062023/702691 | 6,732.00 |
| Amazon | 02/07/2023 | 02072023 | 281.65 |
| Amazon | 02/07/2023 | 02072023 | 130.42 |
| Cerilliant Corporation | 02/07/2023 | 582584 | 9,755.30 |
| Costco | 02/07/2023 | 02072023 | 182.51 |
| Henry Schein | 02/07/2023 | 34046742 | 616.23 |
| Mercedes Scientific | 02/07/2023 | 2678625 | 117.63 |
| Orchard Software Corporation | 02/07/2023 | 2022-26274 | 6,063.20 |
| Polar Ice | 02/07/2023 | 79606 | 170.00 |
| Translational Software, Inc. | 02/07/2023 | 7838B | 60.15 |
| Applied Innovation | 02/08/2023 | 2145454 | 870.46 |
| BioPathogenix | 02/08/2023 | 2191 | 10,600.00 |
| Fed Ex | 02/08/2023 | 8-032-25920 | 355.51 |
| BioPathogenix | 02/09/2023 | 2193 | 21,200.00 |
| Cardinal Health | 02/09/2023 | 7158116051 | 407.43 |
| Henry Schein | 02/09/2023 | 34377132 | 697.06 |
| Henry Schein | 02/09/2023 | 34361191 | 503.63 |
| Henry Schein | 02/09/2023 | 34318106 | 1,528.22 |
| Henry Schein | 02/09/2023 | 33518069 | 133.26 |
| Henry Schein | 02/09/2023 | 33135517 | 357.84 |
| IMCS, Inc. | 02/09/2023 | 133393 | 3,704.00 |
| James Grossi | 02/09/2023 | 02092023 | 2,500.00 |
| Microsoft | 02/09/2023 | G019265007 | 176.17 |
| Microsoft | 02/09/2023 | G019148992 | 1,402.59 |
| State of Michigan | 02/09/2023 | 02092023 | 25.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Wells Fargo Financial Leasing, Inc. | 02/09/2023 | 5023875164 | 92.44 |
| AB Sciex, LLC | 02/10/2023 | 02102023 | 2,000.00 |
| Amazon | 02/10/2023 | 02102023 | 123.43 |
| Applied Innovation | 02/10/2023 | 2147200 | 339.20 |
| Cardinal Health | 02/10/2023 | 7158154524 | 1,438.12 |
| Cintas Corp. (ACH) | 02/10/2023 | 4146203705 | 81.24 |
| Cintas Corp. (ACH) | 02/10/2023 | 4146202457 | 892.41 |
| Comcast | 02/10/2023 | 02102023/0687196 | 273.64 |
| De Lage Landen Financial Services, Inc. | 02/10/2023 | 78953051 | 301.49 |
| Denny's Heating, Cooling & Refrigeration Service Inc. | 02/10/2023 | S28093 | 469.00 |
| First Insurance Funding | 02/10/2023 | 02282023 | 7,159.54 |
| Henry Schein | 02/10/2023 | 34386641 | 2,744.40 |
| Henry Schein | 02/10/2023 | 34381162 | 24,681.19 |
| James Grossi | 02/10/2023 | 02102023 | 750.00 |
| La Marsa | 02/10/2023 | 02102023 | 249.63 |
| Labtek, Incorporated | 02/10/2023 | 13737 | 395.88 |
| Labtek, Incorporated | 02/10/2023 | 13738 | 957.18 |
| Microsoft | 02/10/2023 | 02102023 | 245.23 |
| Microsoft | 02/10/2023 | E0400M0F13 | 49.95 |
| Microsoft | 02/10/2023 | E0400M058M | 57.24 |
| Microsoft | 02/10/2023 | E0400M083N | 302.40 |
| Microsoft | 02/10/2023 | E0400M083M | 174.90 |
| Microsoft | 02/10/2023 | E0400M0F14 | 45.00 |
| Microsoft | 02/10/2023 | E0400M0FY5 | 23.32 |
| Microsoft | 02/10/2023 | E0400M0F12 | 8.00 |
| Microsoft | 02/10/2023 | E0400M083L | 4.00 |
| Polar Ice | 02/10/2023 | 79626 | 170.00 |
| Principal Financial Group | 02/10/2023 | 02102023 | 3,048.77 |
| Rusas Printing, Inc. | 02/10/2023 | 2423 | 31.80 |
| Silverman Consulting Inc. | 02/10/2023 | SIL110946 | 14,000.00 |
| Wells Fargo Financial Leasing, Inc. | 02/10/2023 | 5023887287 | 717.53 |
| Charter Communications | 02/11/2023 | 0422386021123 | 77.97 |
| UPS | 02/11/2023 | 00000604W0063 | 677.55 |
| UPS | 02/11/2023 | 0000070R21063 | 1,694.44 |
| UPS | 02/11/2023 | 000053XF87063 | 18.00 |
| UPS | 02/11/2023 | 0000W352F1063 | 30.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| UPS | 02/11/2023 | 00005299W9063 | 30.00 |
| UPS | 02/11/2023 | 000005F64R063 | 30.00 |
| UPS | 02/11/2023 | 00003R5378063 | 30.00 |
| Bett Kimutai | 02/12/2023 | 01302023/02122023 | 2,432.20 |
| Labtek, Incorporated | 02/12/2023 | 13740 | 179.14 |
| Sysmex America, Inc. | 02/12/2023 | 94625507 | 580.13 |
| Verizon | 02/12/2023 | 9925764962 | 386.93 |
| Abbott Laboratories | 02/13/2023 | 830902664 | 1,170.38 |
| Bett Kimutai | 02/13/2023 | 02132023/02262023 | 2,432.20 |
| Comerica | 02/13/2023 | 02132023 | 2,428.82 |
| Comerica | 02/13/2023 | 02132023 | 12,496.24 |
| DTE Energy | 02/13/2023 | 02132023/41356 | 1,107.23 |
| DTE Energy | 02/13/2023 | 02132023/42341 | 485.95 |
| DTE Energy | 02/13/2023 | 02132023/05876 | 2,452.32 |
| DTE Energy | 02/13/2023 | 02132023/42248 | 1,885.21 |
| DTE Energy | 02/13/2023 | 02132023/27118 | 97.08 |
| DTE Energy | 02/13/2023 | 02132023/14064 | 14.79 |
| Henry Schein | 02/13/2023 | 34409302 | 1,443.30 |
| Henry Schein | 02/13/2023 | 34435399 | 346.06 |
| James Grossi | 02/13/2023 | 02132023 | 5,000.00 |
| Life Technologies Corporation | 02/13/2023 | 77187553 | 1,206.66 |
| Mercedes Scientific | 02/13/2023 | 2680082 | 162.17 |
| Principal Financial Group | 02/13/2023 | 02132023 | 2,793.86 |
| Amazon | 02/14/2023 | 02142023 | 100.45 |
| College of American Pathologists | 02/14/2023 | 2679188 | 1,054.44 |
| DoorDash | 02/14/2023 | 02142023 | 9.99 |
| Immunalysis Corporation | 02/14/2023 | 0199415-IN | 4,549.33 |
| Immunalysis Corporation | 02/14/2023 | 01994414-IN | 5,780.53 |
| James Grossi | 02/14/2023 | 02142023 | 2,500.00 |
| Polar Ice | 02/14/2023 | 79635 | 170.00 |
| The Hartford | 02/14/2023 | 02142023 | 12,558.00 |
| Agena Bioscience, Inc. | 02/15/2023 | INV-599980 | 5,479.07 |
| Comcast | 02/15/2023 | 001000633184 | 610.35 |
| Credential Check Corporation | 02/15/2023 | 292588 | 52.00 |
| Fed Ex | 02/15/2023 | 8-040-41640 | 330.37 |
| Gena's Timeless Cleaning, LLC | 02/15/2023 | 019 | 6,000.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Henry Schein | 02/15/2023 | 33346271 | 863.41 |
| iOpen World Inc. | 02/15/2023 | 02152023 | 100,000.00 |
| American Proficiency Institute | 02/16/2023 | 650761 | 3,733.00 |
| Athenahealth, Inc. | 02/16/2023 | INV-342918 | 1,481.00 |
| BioPathogenix | 02/16/2023 | 2212 | 15,900.00 |
| Fisher Healthcare | 02/16/2023 | 0633242/0596375A | 11,144.16 |
| iOpen World Inc. | 02/16/2023 | 02162023 | 11,000.00 |
| Med Water Systems | 02/16/2023 | INV/2023/0561 | 355.00 |
| Mercedes Scientific | 02/16/2023 | 2682030 | 1,722.50 |
| Mercedes Scientific | 02/16/2023 | 2681658 | 311.10 |
| Amazon | 02/17/2023 | 02172023 | 116.59 |
| Amazon | 02/17/2023 | 02172023 | 20.13 |
| Amazon | 02/17/2023 | 02172023 | 318.51 |
| Amazon | 02/17/2023 | 02172023 | 73.14 |
| Amazon | 02/17/2023 | 02172023 | 65.68 |
| Cintas Corp. (ACH) | 02/17/2023 | 4146948300 | 159.36 |
| Cintas Corp. (ACH) | 02/17/2023 | 4146947035 | 899.72 |
| Comcast | 02/17/2023 | 02172023/0808982 | 168.50 |
| Mercedes Scientific | 02/17/2023 | 2682059 | 2,606.54 |
| Silverman Consulting Inc. | 02/17/2023 | SIL110948 | 14,000.00 |
| Cardinal Health | 02/18/2023 | 7158439560 | 1,673.39 |
| Labtek, Incorporated | 02/18/2023 | 13766 | 263.94 |
| Labtek, Incorporated | 02/18/2023 | 13765 | 368.88 |
| Labtek, Incorporated | 02/18/2023 | 13764 | 1,610.64 |
| Labtek, Incorporated | 02/18/2023 | 13763 | 358.28 |
| UPS | 02/18/2023 | 00000604W0073 | 641.39 |
| UPS | 02/18/2023 | 0000070R21073 | 1,183.23 |
| UPS | 02/18/2023 | 000053XF87073 | 18.00 |
| UPS | 02/18/2023 | 0000W352F1073 | 30.00 |
| UPS | 02/18/2023 | 00005299W9073 | 30.00 |
| UPS | 02/18/2023 | 000005F64R073 | 30.00 |
| UPS | 02/18/2023 | 00003R5378073 | 30.00 |
| ClickUp | 02/19/2023 | T14387243-021923 | 418.00 |
| Amazon | 02/20/2023 | 02202023 | 102.79 |
| Cerilliant Corporation | 02/20/2023 | 583438 | 5,434.20 |
| Fisher Healthcare | 02/20/2023 | 0633243 | 10,642.90 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Immunalysis Corporation | 02/20/2023 | 0199677-IN | 7,035.55 |
| Mercedes Scientific | 02/20/2023 | 2682736 | 254.40 |
| Tricon Services LLC | 02/20/2023 | 3506 | 3,135.00 |
| CI Web Design, Inc | 02/21/2023 | 10289 | 940.00 |
| Comerica | 02/21/2023 | 02212023 | 24,129.87 |
| DTE Energy | 02/21/2023 | 02212023/41394 | 54.70 |
| Fisher Healthcare | 02/21/2023 | 0670551 | 21,268.40 |
| iOpen World Inc. | 02/21/2023 | 02212023 | 32,000.00 |
| James Grossi | 02/21/2023 | 02212023 | 5,000.00 |
| James Grossi | 02/21/2023 | 02212023 | 2,500.00 |
| Jobs Core Inc. | 02/21/2023 | 02212023 | 449.00 |
| Mercedes Scientific | 02/21/2023 | 2683261 | 16.94 |
| Polar Ice | 02/21/2023 | 79671 | 170.00 |
| Principal Financial Group | 02/21/2023 | 02212023 | 2,957.35 |
| UHY, LLP | 02/21/2023 | 640444337 | 2,690.00 |
| Wells Fargo Financial Leasing, Inc. | 02/21/2023 | 5024015113 | 675.85 |
| BioPathogenix | 02/22/2023 | 2218 | 9,010.00 |
| Comcast | 02/22/2023 | 02222023/0945842 | 169.90 |
| Fed Ex | 02/22/2023 | 8-046-86773 | 316.65 |
| Gimbel, Reilly, Guerin & Brown LLP | 02/22/2023 | | 5,000.00 |
| IMCS, Inc. | 02/22/2023 | 133566 | 3,708.00 |
| Practice Fusion | 02/22/2023 | 5500025593 | 946.00 |
| Sysmex America, Inc. | 02/22/2023 | 94641807 | 206.25 |
| Wells Fargo Financial Leasing, Inc. | 02/22/2023 | 5024027375 | 68.76 |
| Henry Schein | 02/23/2023 | 34840009 | 859.55 |
| Immunalysis Corporation | 02/23/2023 | 0199831-IN | 3,876.80 |
| Paylocity | 02/23/2023 | INV1280665 | 5,117.27 |
| Sysmex America, Inc. | 02/23/2023 | 94643530 | 759.35 |
| TASC | 02/23/2023 | IN2679225 | 814.75 |
| Cintas Corp. (ACH) | 02/24/2023 | 4147605111 | 81.24 |
| Cintas Corp. (ACH) | 02/24/2023 | 4147603678 | 892.41 |
| Fisher Healthcare | 02/24/2023 | 0784945 | 3,625.08 |
| Henry Schein | 02/24/2023 | 34840010 | 510.79 |
| Henry Schein | 02/24/2023 | 34924801 | 214.11 |
| Henry Schein | 02/24/2023 | 34902414 | 181.56 |
| iOpen World Inc. | 02/24/2023 | 02242023 | 45,000.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| James Grossi | 02/24/2023 | 02242023 | 1,836.32 |
| Paylocity | 02/24/2023 | 02242023 | 193.75 |
| Polar Ice | 02/24/2023 | 79695 | 170.00 |
| Principal Financial Group | 02/24/2023 | 02242023 | 4,287.01 |
| Silverman Consulting Inc. | 02/24/2023 | SIL110953 | 14,000.00 |
| Atlassian | 02/25/2023 | AT-225738685 | 601.50 |
| CheckRun | 02/25/2023 | 9FE97E7A-0025 | 50.00 |
| Sysmex America, Inc. | 02/25/2023 | 94646875 | 1,835.53 |
| UPS | 02/25/2023 | 00000604W0083 | 371.60 |
| UPS | 02/25/2023 | 0000070R21083 | 1,117.64 |
| UPS | 02/25/2023 | 000053XF87083 | 18.00 |
| UPS | 02/25/2023 | 00005299W9083 | 30.00 |
| UPS | 02/25/2023 | 0000W352F1083 | 30.00 |
| UPS | 02/25/2023 | 000005F64R083 | 30.00 |
| UPS | 02/25/2023 | 00003R5378083 | 30.00 |
| James Grossi | 02/27/2023 | 02272023 | 826.93 |
| Comerica | 02/28/2023 | 02282023 | 19,808.40 |
| Edge Solutions | 02/28/2023 | 640436 | 1,111.96 |
| iOpen World Inc. | 02/28/2023 | 02282023 | 40,000.00 |
| Mass Mutual | 02/28/2023 | | 811.28 |
| MCW Partners, LLC | 02/28/2023 | 65339 | 302.10 |
| MCW Partners, LLC | 02/28/2023 | 65059 | 47.70 |
| Superior Medical Waste Disposal | 02/28/2023 | 22993 | 2,239.00 |
| 6600 Highland, LLC | 03/01/2023 | 03012023 | 26,688.39 |
| AB Sciex, LLC | 03/01/2023 | 210206920 | 1,714.61 |
| AB Sciex, LLC | 03/01/2023 | 210206739 | 3,129.10 |
| AB Sciex, LLC | 03/01/2023 | 210206713 | 12,502.71 |
| Abbott Laboratories | 03/01/2023 | 830904306 | 1,063.98 |
| Agena Bioscience, Inc. | 03/01/2023 | INV-64958 | 23,676.18 |
| Allscripts Healthcare, LLC | 03/01/2023 | 1000179400 | 2,865.00 |
| Amazon | 03/01/2023 | 02242023 | 1,144.82 |
| Amro Almradi MDPC PLLC | 03/01/2023 | 02272023 | 3,000.00 |
| Applied Capital, LLC | 03/01/2023 | 33539438 | 442.06 |
| Applied Capital, LLC | 03/01/2023 | 33366104 | 216.24 |
| Applied Innovation | 03/01/2023 | 2159363 | 853.30 |
| Applied Innovation | 03/01/2023 | 2158954 | 446.47 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Applied Innovation | 03/01/2023 | 2156683 | 471.84 |
| Arkstone Medical | 03/01/2023 | 22911 | 10,975.00 |
| Arkstone Medical | 03/01/2023 | 22842 | 11,400.00 |
| Auburn Hills Medical Properties, LLC | 03/01/2023 | | 991.00 |
| Avairis, Inc. | 03/01/2023 | 1544 | 8,450.00 |
| Beckman Coulter | 03/01/2023 | 4483797 | 4,916.63 |
| Beckman Coulter | 03/01/2023 | 4474731 | 4,916.63 |
| Bett Kimutai | 03/01/2023 | 02/27/23-03/12/23 | 1,817.40 |
| Blue Care Network | 03/01/2023 | 230660036082 | 16,047.91 |
| Blue Cross Blue Shield of Michigan | 03/01/2023 | 158071112 | 47,522.41 |
| Cardinal Health | 03/01/2023 | 7124642936 | 864.61 |
| Cardinal Health | 03/01/2023 | 7124571668 | 1,046.59 |
| Cardinal Health | 03/01/2023 | 7124571667 | 5,581.81 |
| Cardinal Health | 03/01/2023 | 7147224546 | 1,823.07 |
| Cardinal Health | 03/01/2023 | 7148272887 | 146.03 |
| Cardinal Health | 03/01/2023 | 7147210379 | 192.69 |
| Cardinal Health | 03/01/2023 | 7158628001 | 283.74 |
| Cardinal Health | 03/01/2023 | 7158573135 | 721.55 |
| Cardinal Health | 03/01/2023 | 7158218254 | 49.99 |
| Careviso, Inc. | 03/01/2023 | 2501 | 3,500.00 |
| Costco | 03/01/2023 | 03012023 | 189.02 |
| De Lage Landen Financial Services, Inc. | 03/01/2023 | 79171766 | 301.49 |
| Eden Software Solutions, LLC | 03/01/2023 | 0003 | 400.00 |
| Esker Inc | 03/01/2023 | 460239189 | 937.80 |
| Evoqua Water Technologies LLC | 03/01/2023 | 905756058 | 1,508.83 |
| Fed Ex | 03/01/2023 | 8-054-24720 | 290.90 |
| Fisher Healthcare | 03/01/2023 | 0903276 | 1,165.23 |
| Fisher Healthcare | 03/01/2023 | 0903275 | 1,038.88 |
| Fisher Healthcare | 03/01/2023 | 0820471 | 2,972.68 |
| Fisher Healthcare | 03/01/2023 | 0633242/0596375B | 233.22 |
| FrontRunnerHC Inc | 03/01/2023 | 20162880 | 1,900.00 |
| FrontRunnerHC Inc | 03/01/2023 | 20162193 | 1,900.00 |
| FrontRunnerHC Inc | 03/01/2023 | 20161477 | 15,423.73 |
| FrontRunnerHC Inc | 03/01/2023 | 20162421 | 1,900.00 |
| Gemini Lab Group | 03/01/2023 | | 206,000.00 |
| Gena's Timeless Cleaning, LLC | 03/01/2023 | 020 | 6,000.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Google | 03/01/2023 | 4673318813 | 79.20 |
| Henry Schein | 03/01/2023 | 34938697 | 363.60 |
| Henry Schein | 03/01/2023 | 34935268 | 1,401.31 |
| Henry Schein | 03/01/2023 | 34896214 | 10,694.09 |
| Henry Schein | 03/01/2023 | 34892624 | 3,316.60 |
| Henry Schein | 03/01/2023 | 34892598 | 835.43 |
| Henry Schein | 03/01/2023 | 34840020 | 320.84 |
| Henry Schein | 03/01/2023 | 34801995 | 1,444.76 |
| Henry Schein | 03/01/2023 | 34795504 | 8,669.01 |
| Henry Schein | 03/01/2023 | 34791668 | 75.62 |
| Henry Schein | 03/01/2023 | 34745947 | 1,871.80 |
| Henry Schein | 03/01/2023 | 34361192 | 338.06 |
| Henry Schein | 03/01/2023 | 34097758 | 1,524.26 |
| Immunalysis Corporation | 03/01/2023 | 0200016-IN | 192.24 |
| Immunalysis Corporation | 03/01/2023 | 0199837-IN | 5,280.89 |
| Immunalysis Corporation | 03/01/2023 | 0199916-IN | 318.00 |
| Immunalysis Corporation | 03/01/2023 | 0199829-IN | 42.40 |
| Iron Mountain | 03/01/2023 | HHYR550 | 942.62 |
| James Grossi | 03/01/2023 | 02282023 | 13,000.00 |
| LabPath Consulting | 03/01/2023 | 1411 | 1,500.00 |
| LabSoft, Inc. | 03/01/2023 | 452-27345 | 95.00 |
| Leasing Associates of Barrington, INC. | 03/01/2023 | 1680016 | 2,406.20 |
| Lifepoint Informatics | 03/01/2023 | 1184558 | 1,375.00 |
| Lifepoint Informatics | 03/01/2023 | 1184559 | 200.00 |
| Little Sonia Real Estate LLC | 03/01/2023 | | 1,698.75 |
| MAC Pizza, LLC | 03/01/2023 | | 1,310.00 |
| Mclaren Medical Laboratory | 03/01/2023 | MLMHEL022823 | 3,359.64 |
| Medcare MSO | 03/01/2023 | 2779 | 84,367.97 |
| Medcare MSO | 03/01/2023 | 2759 | 137,832.01 |
| Mettler-Toledo Rainin, LLC | 03/01/2023 | 678911134 | 441.61 |
| Mettler-Toledo Rainin, LLC | 03/01/2023 | 678916676 | 1,324.82 |
| Mettler-Toledo Rainin, LLC | 03/01/2023 | 678937328 | 1,970.46 |
| Microgenics Corporation | 03/01/2023 | 983204 | 5,923.91 |
| Mutual of Omaha | 03/01/2023 | 001493925407 | 458.68 |
| Netalytics | 03/01/2023 | 2023-1690 | 750.00 |
| Newbsknob, LLC | 03/01/2023 | | 2,875.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| OMG & The A Team Consulting, LLC | 03/01/2023 | 001 | 2,500.00 |
| Orchard Software Corporation | 03/01/2023 | 2021-14540 | 7,685.00 |
| Orchard Software Corporation | 03/01/2023 | 2020-12133 | 12,720.00 |
| Payroll 02-03-2023 | 03/01/2023 | | 49,765.96 |
| Payroll 02-03-2023 | 03/01/2023 | 02032023 | 85,195.99 |
| Polar Ice | 03/01/2023 | 79711 | 170.00 |
| Polar Ice | 03/01/2023 | 79656 | 170.00 |
| Recovery Pathways | 03/01/2023 | | 887.45 |
| SAR Consulting Services, LLC | 03/01/2023 | | 5,000.00 |
| Spartan Wealth Management Inc. | 03/01/2023 | 03012023 | 2,035.98 |
| Stericycle Inc | 03/01/2023 | 4011593950 | 186.84 |
| The Medical Real Estate Group | 03/01/2023 | 03012023 | 47,828.06 |
| The Sports Marketing Agency, INC | 03/01/2023 | 03012023 | 150,000.00 |
| Translational Software, Inc. | 03/01/2023 | 8016 | 10,670.00 |
| Tri-City Treatment | 03/01/2023 | | 308.58 |
| USA Scientific | 03/01/2023 | 4801921846 | 5,233.38 |
| Verizon | 03/01/2023 | 9928146355 | 376.63 |
| Wendy Hutton | 03/01/2023 | 03012023 | 181.56 |
| Younis Enterprises | 03/01/2023 | | 5,001.95 |
| Applied Capital, LLC | 03/02/2023 | 33567925 | 216.24 |
| BioPathogenix | 03/02/2023 | 1901 | 15,900.00 |
| Cardinal Health | 03/02/2023 | 7158910044 | 1,260.54 |
| Henry Schein | 03/02/2023 | 35120624 | 344.60 |
| Labtek, Incorporated | 03/02/2023 | 13809 | 1,847.58 |
| Labtek, Incorporated | 03/02/2023 | 13808 | 184.44 |
| Labtek, Incorporated | 03/02/2023 | 13807 | 2,480.90 |
| Wells Fargo Financial Leasing, Inc. | 03/02/2023 | 5024131506 | 345.83 |
| Amazon | 03/03/2023 | 03032023 | 40.26 |
| Cintas Corp. (ACH) | 03/03/2023 | 4148310160 | 159.36 |
| Cintas Corp. (ACH) | 03/03/2023 | 4148308599 | 899.72 |
| DTE Energy | 03/03/2023 | 03032023/29742 | 174.73 |
| DTE Energy | 03/03/2023 | 03032023/29726 | 149.17 |
| DTE Energy | 03/03/2023 | 03032023/29783 | 99.27 |
| DTE Energy | 03/03/2023 | 03032023/29833 | 79.53 |
| DTE Energy | 03/03/2023 | 03032023/29635 | 76.18 |
| DTE Energy | 03/03/2023 | 03032023/29866 | 19.74 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Fisher Healthcare | 03/03/2023 | 0988783 | 6,916.96 |
| iOpen World Inc. | 03/03/2023 | 03032023 | 40,000.00 |
| Mercedes Scientific | 03/03/2023 | 2686978 | 1,305.92 |
| Polar Ice | 03/03/2023 | 79727 | 170.00 |
| Principal Financial Group | 03/03/2023 | 03032023 | 3,083.51 |
| Siemens Healthcare Diagnostics | 03/03/2023 | 952922594 | 1,190.04 |
| Silverman Consulting Inc. | 03/03/2023 | SIL110954 | 14,000.00 |
| Atlassian | 03/04/2023 | AT-227426661 | 49.00 |
| Labtek, Incorporated | 03/04/2023 | 13816 | 189.74 |
| Labtek, Incorporated | 03/04/2023 | 13815 | 206.14 |
| UPS | 03/04/2023 | 00000604W0093 | 405.43 |
| UPS | 03/04/2023 | 0000070R21093 | 1,841.52 |
| UPS | 03/04/2023 | 000053XF87093 | 18.00 |
| UPS | 03/04/2023 | 0000W352F1093 | 30.00 |
| UPS | 03/04/2023 | 00005299W9093 | 30.00 |
| UPS | 03/04/2023 | 000005F64R093 | 30.00 |
| UPS | 03/04/2023 | 00003R5378093 | 30.00 |
| Abbott Laboratories | 03/05/2023 | 830907021 | 1,213.00 |
| Pipedrive, Inc. | 03/05/2023 | 2470415 | 479.20 |
| Abbott Laboratories | 03/06/2023 | 830907315 | 2,510.92 |
| BioPathogenix | 03/06/2023 | 1906 | 13,780.00 |
| INTEGRA Biosciences Corp. | 03/06/2023 | 233407673 | 2,338.00 |
| James Grossi | 03/06/2023 | 03062023 | 2,500.00 |
| James Grossi | 03/06/2023 | 03062023 | 5,000.00 |
| Payroll 03-03-2023 | 03/06/2023 | | 25.00 |
| Payroll 03-03-2023 | 03/06/2023 | | 28,320.68 |
| Xavier Barber | 03/06/2023 | 03062023 | 111.36 |
| Adobe (ACH) | 03/07/2023 | 2398611428 | 306.20 |
| Amazing Charts | 03/07/2023 | 00000000056935 | 1,060.00 |
| Comerica | 03/07/2023 | 03072023 | 25,469.21 |
| Comerica Bank - Cost Center 048-95890 | 03/07/2023 | 017591-000002 RJD | 15,000.00 |
| Henry Schein | 03/07/2023 | 34948089 | 714.86 |
| MedSpeed, LLC | 03/07/2023 | 28166 | 113,215.61 |
| Polar Ice | 03/07/2023 | 79738 | 170.00 |
| Fed Ex | 03/08/2023 | 8-061-51429 | 284.49 |
| Fisher Healthcare | 03/08/2023 | 1108587 | 2,896.70 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Immunalysis Corporation | 03/08/2023 | 0200349-IN | 4,659.16 |
| Amazon | 03/09/2023 | 03092023 | 421.26 |
| Fisher Healthcare | 03/09/2023 | 9792159B | 172.89 |
| Health Equity | 03/09/2023 | 03092023 | 581.25 |
| Henry Schein | 03/09/2023 | 28232057 | 866.06 |
| Immunalysis Corporation | 03/09/2023 | 0200449-IN | 201.14 |
| Applied Innovation | 03/10/2023 | 2168651 | 4,280.73 |
| Cintas Corp. (ACH) | 03/10/2023 | 4149013744 | 81.24 |
| Cintas Corp. (ACH) | 03/10/2023 | 4149012109 | 892.41 |
| Comcast | 03/10/2023 | 03102023/0687196 | 273.64 |
| First Insurance Funding | 03/10/2023 | 03102023 | 7,159.54 |
| Henry Schein | 03/10/2023 | 204147 | 12,594.71 |
| Henry Schein | 03/10/2023 | 35466711 | 197.59 |
| iOpen World Inc. | 03/10/2023 | 03102023 | 40,000.00 |
| James Grossi | 03/10/2023 | 03102023 | 2,163.39 |
| Mercedes Scientific | 03/10/2023 | 2689455 | 1,927.04 |
| Polar Ice | 03/10/2023 | 79754 | 170.00 |
| Silverman Consulting Inc. | 03/10/2023 | SIL110959 | 14,000.00 |
| Sysmex America, Inc. | 03/10/2023 | 94665538 | 208.94 |
| Wells Fargo Financial Leasing, Inc. | 03/10/2023 | 5024266612 | 103.86 |
| Amazon | 03/11/2023 | 03112023 | 69.84 |
| Charter Communications | 03/11/2023 | 0422386031123 | 77.97 |
| Labtek, Incorporated | 03/11/2023 | 13831 | 189.74 |
| Labtek, Incorporated | 03/11/2023 | 13830 | 385.28 |
| Labtek, Incorporated | 03/11/2023 | 13832 | 162.18 |
| Sysmex America, Inc. | 03/11/2023 | 94667143 | 324.80 |
| UPS | 03/11/2023 | 00000604W0103 | 459.53 |
| UPS | 03/11/2023 | 0000070R21103 | 1,285.48 |
| UPS | 03/11/2023 | 000053XF87103 | 18.00 |
| UPS | 03/11/2023 | 0000W352F1103 | 30.00 |
| UPS | 03/11/2023 | 00005299W9103 | 30.00 |
| UPS | 03/11/2023 | 000005F64R103 | 30.00 |
| UPS | 03/11/2023 | 00003R5378103 | 30.00 |
| Amazon | 03/12/2023 | 03122023 | 117.54 |
| Sysmex America, Inc. | 03/12/2023 | 94667867 | 580.13 |
| Abbott Laboratories | 03/13/2023 | 830908729 | 1,170.38 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Applied Innovation | 03/13/2023 | 2168953 | 339.20 |
| Comerica | 03/13/2023 | 03132023 | 2,284.68 |
| Henry Schein | 03/13/2023 | 35535324 | 213.02 |
| Henry Schein | 03/13/2023 | 35500148 | 1,088.02 |
| Immunalysis Corporation | 03/13/2023 | 0200429-IN | 5,683.76 |
| Life Technologies Corporation | 03/13/2023 | 77189432 | 1,206.66 |
| Mercedes Scientific | 03/13/2023 | 2689657 | 1,722.50 |
| Microsoft | 03/13/2023 | E0400MEOQT | 57.24 |
| Microsoft | 03/13/2023 | E0400MEOT7 | 285.68 |
| Microsoft | 03/13/2023 | G020578500 | 160.29 |
| Microsoft | 03/13/2023 | E0400MEPM8 | 52.09 |
| Microsoft | 03/13/2023 | E0400MEPSL | 45.00 |
| Microsoft | 03/13/2023 | E0400MEA6U | 23.32 |
| Microsoft | 03/13/2023 | E0400MEMLK | 8.00 |
| Microsoft | 03/13/2023 | G020421376 | 1,278.62 |
| Microsoft | 03/13/2023 | E0400MEOT5 | 4.00 |
| Principal Financial Group | 03/13/2023 | 03132023 | 4,373.16 |
| BioPathogenix | 03/14/2023 | 2241 | 1,325.00 |
| Comerica | 03/14/2023 | 03142023 | 32,778.67 |
| DTE Energy | 03/14/2023 | 03142023/05876 | 2,441.29 |
| DTE Energy | 03/14/2023 | 03142023/42246 | 1,848.26 |
| DTE Energy | 03/14/2023 | 03142023/41356 | 1,104.69 |
| DTE Energy | 03/14/2023 | 03142023/42341 | 495.37 |
| DTE Energy | 03/14/2023 | 03142023/27118 | 97.88 |
| DTE Energy | 03/14/2023 | 03142023/14054 | 15.79 |
| Henry Schein | 03/14/2023 | 35552507 | 822.51 |
| Labtek, Incorporated | 03/14/2023 | 13839 | 171.72 |
| Mark Beauchamp | 03/14/2023 | 03012023 | 25,000.00 |
| Polar Ice | 03/14/2023 | 79769 | 170.00 |
| Shelly Donovan | 03/14/2023 | 03152023 | 20.00 |
| Wells Fargo Financial Leasing, Inc. | 03/14/2023 | 5024301392 | 712.32 |
| Athenahealth, Inc. | 03/15/2023 | INV-349799 | 1,660.00 |
| Costco | 03/15/2023 | 03152023 | 224.45 |
| Credential Check Corporation | 03/15/2023 | 293636 | 117.00 |
| Detroit Athletic Club | 03/15/2023 | 03152023 | 1,837.98 |
| Fed Ex | 03/15/2023 | 8-069-39034 | 564.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Gena's Timeless Cleaning, LLC | 03/15/2023 | 021 | 6,000.00 |
| James Grossi | 03/15/2023 | 03152023 | 7,500.00 |
| Mercedes Scientific | 03/15/2023 | 2690853 | 380.90 |
| Mercedes Scientific | 03/15/2023 | 2690897 | 247.16 |
| Payroll 03-17-2023 | 03/15/2023 | | 134,562.35 |
| Rhoda Yoder | 03/15/2023 | 03152023 | 40.13 |
| Vernon Yoder | 03/15/2023 | 03152023 | 30.42 |
| Amazon | 03/16/2023 | 03162023 | 63.56 |
| Generac Power | 03/16/2023 | 03162023 | 69.99 |
| James Grossi | 03/16/2023 | 03162023 | 2,500.00 |
| Med Water Systems | 03/16/2023 | INV/2023/0925 | 355.00 |
| Mercedes Scientific | 03/16/2023 | 2691411 | 14.96 |
| Mercedes Scientific | 03/16/2023 | 2691515 | 2,092.79 |
| Tek-Pette | 03/16/2023 | TPA4943-44-45 | 2,031.00 |
| Avis | 03/17/2023 | 03172023 | 118.72 |
| Cardinal Health | 03/17/2023 | 7159459692 | 722.02 |
| Cintas Corp. (ACH) | 03/17/2023 | 4149722123 | 159.36 |
| Cintas Corp. (ACH) | 03/17/2023 | 4149720706 | 899.72 |
| Comcast | 03/17/2023 | 03172023/0808982 | 168.50 |
| Gaylen Curtis | 03/17/2023 | 03172023 | 600.00 |
| Henry Schein | 03/17/2023 | 35749076 | 4,821.76 |
| Henry Schein | 03/17/2023 | 35723715 | 1,818.57 |
| OMG & The A Team Consulting, LLC | 03/17/2023 | 002 | 1,000.00 |
| Payroll 03-17-2023 | 03/17/2023 | | 500.00 |
| Polar Ice | 03/17/2023 | 79786 | 170.00 |
| UPS | 03/18/2023 | 00000604W0113 | 518.90 |
| UPS | 03/18/2023 | 0000070R21113 | 1,099.62 |
| UPS | 03/18/2023 | 000053XF87113 | 18.00 |
| UPS | 03/18/2023 | 0000W352F1113 | 30.00 |
| UPS | 03/18/2023 | 00005299W9113 | 30.00 |
| UPS | 03/18/2023 | 000005F64R113 | 30.00 |
| UPS | 03/18/2023 | 00003R5378113 | 30.00 |
| ClickUp | 03/19/2023 | T14387243-031923 | 418.00 |
| Jobs Core Inc. | 03/19/2023 | 03192023 | 449.00 |
| Amazon | 03/20/2023 | 03172023 | 87.93 |
| BioPathogenix | 03/20/2023 | 2250 | 15,900.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Clean Air Testing, Inc | 03/20/2023 | 116727 | 729.63 |
| Henry Schein | 03/20/2023 | 35795002 | 1,302.78 |
| Henry Schein | 03/20/2023 | 35752372 | 811.11 |
| Immunalysis Corporation | 03/20/2023 | 0200713-IN | 7,730.55 |
| Labtek, Incorporated | 03/20/2023 | 13853 | 1,874.58 |
| Labtek, Incorporated | 03/20/2023 | 13855 | 190.80 |
| Labtek, Incorporated | 03/20/2023 | 13854 | 630.43 |
| Paylocity | 03/20/2023 | INV1321322 | 3,356.76 |
| Amazon | 03/21/2023 | 03202023 | 206.67 |
| Amazon | 03/21/2023 | 03202023 | 49.91 |
| Cardinal Health | 03/21/2023 | 7159553985 | 1,909.76 |
| CI Web Design, Inc | 03/21/2023 | 10388 | 940.00 |
| Comerica | 03/21/2023 | 03212023 | 34,307.75 |
| Dorene Guarnieri | 03/21/2023 | 03212023 | 10.56 |
| Elio Bucciarelli | 03/21/2023 | 03212023 | 52.61 |
| Fisher Healthcare | 03/21/2023 | 1465444 | 1,284.11 |
| Henry Schein | 03/21/2023 | 35795003 | 59.35 |
| Henry Schein | 03/21/2023 | 35789212 | 538.80 |
| iOpen World Inc. | 03/21/2023 | 03212023 | 50,000.00 |
| James Pinckney | 03/21/2023 | 03212023 | 10.88 |
| Lisa Slagle | 03/21/2023 | 03212023 | 12.95 |
| Suzanne Diller | 03/21/2023 | 03212023 | 14.82 |
| Amazon | 03/22/2023 | 03222023 | 317.50 |
| Ellkay, LLC | 03/22/2023 | 204147 | 4,340.00 |
| Fed Ex | 03/22/2023 | 7682-7534-3 | 236.12 |
| Henry Schein | 03/22/2023 | 35866537 | 363.60 |
| Immunalysis Corporation | 03/22/2023 | 0200944-IN | 159.00 |
| Immunalysis Corporation | 03/22/2023 | 35866537 | 636.00 |
| Abbott Laboratories | 03/23/2023 | 830911502 | 3,648.16 |
| Cardinal Health | 03/23/2023 | 7159650662 | 903.72 |
| DTE Energy | 03/23/2023 | 03232023/41394 | 66.29 |
| Fisher Healthcare | 03/23/2023 | 1547871 | 3,089.96 |
| Fisher Healthcare | 03/23/2023 | 1547870 | 5,715.58 |
| iOpen World Inc. | 03/23/2023 | 03232023 | 50,000.00 |
| Abbott Laboratories | 03/24/2023 | 616653077 | 586.39 |
| Cerilliant Corporation | 03/24/2023 | 567540B | 1,410.40 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Cintas Corp. (ACH) | 03/24/2023 | 4150415689 | 81.24 |
| Cintas Corp. (ACH) | 03/24/2023 | 4150414213 | 892.41 |
| Immunalysis Corporation | 03/24/2023 | 0200959-IN | 1,485.54 |
| James Grossi | 03/24/2023 | 03242023 | 7,500.00 |
| James Grossi | 03/24/2023 | 03242023 | 2,500.00 |
| Polar Ice | 03/24/2023 | 79812 | 170.00 |
| Principal Financial Group | 03/24/2023 | 03242023 | 2,993.75 |
| Silverman Consulting Inc. | 03/24/2023 | SIL110977 | 14,000.00 |
| Atlassian | 03/25/2023 | AT-231782495 | 784.75 |
| CheckRun | 03/25/2023 | 9FE97E7A-0026 | 50.00 |
| Sysmex America, Inc. | 03/25/2023 | 94687707 | 1,835.53 |
| TASC | 03/25/2023 | IN2707512 | 707.80 |
| UPS | 03/25/2023 | 00000604W0123 | 691.80 |
| UPS | 03/25/2023 | 0000070R21123 | 1,520.40 |
| UPS | 03/25/2023 | 000053XF87123 | 18.00 |
| UPS | 03/25/2023 | 0000W352F1123 | 30.00 |
| UPS | 03/25/2023 | 00005299W9123 | 30.00 |
| UPS | 03/25/2023 | 000005F64R123 | 30.00 |
| UPS | 03/25/2023 | 00003R5378123 | 30.00 |
| Amazon | 03/26/2023 | 03262023 | 145.21 |
| Comerica | 03/27/2023 | 03272023 | 25,011.29 |
| Diesel Funding | 03/27/2023 | 03272023 | 3,747.50 |
| Health Equity | 03/27/2023 | 03272023 | 193.75 |
| Immunalysis Corporation | 03/27/2023 | 0201034-IN | 4,235.12 |
| Labtek, Incorporated | 03/27/2023 | 13884 | 571.84 |
| Landaal Packaging Systems | 03/27/2023 | 213196 | 1,490.27 |
| Principal Financial Group | 03/27/2023 | 03272023 | 4,433.16 |
| Sarah Markie | 03/27/2023 | 03272023 | 16.80 |
| Brehob CORPORATION | 03/28/2023 | 212033 | 960.00 |
| Cerilliant Corporation | 03/28/2023 | 585721 | 5,938.70 |
| Diesel Funding | 03/28/2023 | 03282023 | 3,747.50 |
| Immunalysis Corporation | 03/28/2023 | 0201096-IN | 1,899.35 |
| Mass Mutual | 03/28/2023 | | 811.28 |
| Polar Ice | 03/28/2023 | 79823 | 170.00 |
| Principal Financial Group | 03/28/2023 | 03282023 | 223.85 |
| The Hartford | 03/28/2023 | 03282023 | 5,912.06 |

United States Bankruptcy Court
Eastern District of Michigan
Case No: 23-43043

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| The Hartford | 03/28/2023 | 03282023 | 6,262.50 |
| Diesel Funding | 03/29/2023 | 03292023 | 3,747.50 |
| Fed Ex | 03/29/2023 | 8-083-61740 | 316.78 |
| Fed Ex | 03/29/2023 | 8-083-61741 | 14.81 |
| Diesel Funding | 03/30/2023 | 03302023 | 3,747.50 |
| Mercedes Scientific | 03/30/2023 | 2696773 | 508.80 |
| Bett Kimutai | 03/31/2023 | 03262023 | 2,423.20 |
| James Grossi | 03/31/2023 | 03312023 | 2,500.00 |
| MCW Partners, LLC | 03/31/2023 | 65501 | 47.70 |
| Payroll 03-31-2023 | 03/31/2023 | 03312023 | 252.38 |
| Payroll 03-31-2023 | 03/31/2023 | 03312023 | 10,912.62 |
| AB Sciex, LLC | 04/01/2023 | 210208974 | 3,129.10 |
| AB Sciex, LLC | 04/01/2023 | 210208942 | 12,502.71 |
| Abbott Laboratories | 04/01/2023 | 616673163 | 7,211.67 |
| Adobe (ACH) | 04/01/2023 | 04012023 | 306.20 |
| Applied Capital, LLC | 04/01/2023 | 33743816 | 366.27 |
| Applied Innovation | 04/01/2023 | 2178012 | 328.36 |
| Applied Innovation | 04/01/2023 | 799432-1 | 572.08 |
| Arkstone Medical | 04/01/2023 | 22982 | 11,650.00 |
| Auburn Hills Medical Properties, LLC | 04/01/2023 | | 991.00 |
| BillionToOne, Inc. | 04/01/2023 | 8242022823 | 25,366.00 |
| Blue Care Network | 04/01/2023 | 230970025811 | 22,623.83 |
| Blue Cross Blue Shield of Michigan | 04/01/2023 | 159794766 | 4,673.17 |
| Blue Cross Blue Shield of Michigan | 04/01/2023 | 159795022 | 30,439.22 |
| Careviso, Inc. | 04/01/2023 | 2548 | 3,500.00 |
| Cintas Corp. (ACH) | 04/01/2023 | 4151116709 | 159.36 |
| Cintas Corp. (ACH) | 04/01/2023 | 4151115282 | 899.72 |
| Comcast | 04/01/2023 | 001000679885 | 1,082.87 |
| Comcast | 04/01/2023 | 03222023/0945842 | 168.50 |
| Credential Check Corporation | 04/01/2023 | 294124 | 52.00 |
| eClinicalWorks, LLC | 04/01/2023 | 0002617469 | 5,300.00 |
| Edge Solutions | 04/01/2023 | 654799 | 1,216.82 |
| Ellkay, LLC | 04/01/2023 | 157902 | 1,440.00 |
| Esker Inc | 04/01/2023 | 460242644 | 1,009.05 |
| Evoqua Water Technologies LLC | 04/01/2023 | 905811689 | 1,508.83 |
| Exagen Inc. | 04/01/2023 | 000040-202301 | 1,045.76 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Exagen Inc. | 04/01/2023 | 000040-202212 | 2,652.80 |
| Exagen Inc. | 04/01/2023 | 000040-202211 | 1,141.12 |
| Exagen Inc. | 04/01/2023 | 000040-202210 | 1,218.56 |
| Exagen Inc. | 04/01/2023 | 000040-202208 | 3,559.88 |
| Fink Bressack PLLC | 04/01/2023 | FBHELIX-1018 | 491.25 |
| Fink Bressack PLLC | 04/01/2023 | FBHELIX-1017 | 2,128.50 |
| FrontRunnerHC Inc | 04/01/2023 | 20163099 | 1,900.00 |
| Gemini Lab Group | 04/01/2023 | 04012023 | 206,000.00 |
| Gena's Timeless Cleaning, LLC | 04/01/2023 | 022 | 6,000.00 |
| Google | 04/01/2023 | 4691140425 | 79.20 |
| Henry Schein | 04/01/2023 | 36108524 | 531.72 |
| Hogan Lovells US LLP | 04/01/2023 | 22200218109 | 22,648.87 |
| Hogan Lovells US LLP | 04/01/2023 | 22200215490 | 17,785.88 |
| I Care MI, LLC | 04/01/2023 | INV-2022280 | 409.00 |
| IMCS, Inc. | 04/01/2023 | 133955 | 3,709.00 |
| Immunalysis Corporation | 04/01/2023 | 0201204-IN | 42.40 |
| LabPath Consulting | 04/01/2023 | 1399 | 3,000.00 |
| LabPath Consulting | 04/01/2023 | 1417 | 1,500.00 |
| LabSoft, Inc. | 04/01/2023 | 452-27615 | 1,140.00 |
| Leasing Associates of Barrington, INC. | 04/01/2023 | 1685524 | 2,406.20 |
| Lifepoint Informatics | 04/01/2023 | 1185571 | 350.00 |
| Lifepoint Informatics | 04/01/2023 | 1185100 | 200.00 |
| Lifepoint Informatics | 04/01/2023 | 1185097 | 1,500.00 |
| Little Sonia Real Estate LLC | 04/01/2023 | | 1,698.75 |
| MAC Pizza, LLC | 04/01/2023 | | 1,310.00 |
| Mclaren Medical Laboratory | 04/01/2023 | MLMHEL033123 | 34,766.54 |
| Medcare MSO | 04/01/2023 | 2848 | 101,733.61 |
| Medcare MSO | 04/01/2023 | 2833 | 33,694.09 |
| Mutual of Omaha | 04/01/2023 | 001508962081 | 458.68 |
| Mutual of Omaha | 04/01/2023 | 001508962080 | 8,885.38 |
| Netalytics | 04/01/2023 | 2023-2711 | 750.00 |
| Newbsknob, LLC | 04/01/2023 | | 2,875.00 |
| Orchard Software Corporation | 04/01/2023 | 2021-14541 | 7,685.00 |
| Phenomenex, Inc | 04/01/2023 | CIUS-23018689 | 12,600.00 |
| Polar Ice | 04/01/2023 | 79839 | 170.00 |
| Polar Ice | 04/01/2023 | 79798 | 170.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Practice Fusion | 04/01/2023 | 5500026016 | 1,008.00 |
| Recovery Pathways | 04/01/2023 | | 887.45 |
| SAR Consulting Services, LLC | 04/01/2023 | | 5,000.00 |
| Square | 04/01/2023 | 04012023 | 140.00 |
| Stericycle Inc | 04/01/2023 | 4011662373 | 186.84 |
| Superior Medical Waste Disposal | 04/01/2023 | 23262 | 2,428.00 |
| The Medical Real Estate Group | 04/01/2023 | | 47,828.06 |
| The Sports Marketing Agency, INC | 04/01/2023 | 04012023 | 150,000.00 |
| Translational Software, Inc. | 04/01/2023 | 8085 | 9,970.00 |
| Tri-City Treatment | 04/01/2023 | | 308.58 |
| UPS | 04/01/2023 | 00000604W0133 | 308.52 |
| UPS | 04/01/2023 | 0000070R21133 | 1,072.08 |
| UPS | 04/01/2023 | 000053XF87133 | 18.00 |
| UPS | 04/01/2023 | 00005299W9133 | 30.00 |
| UPS | 04/01/2023 | 0000W352F1133 | 30.00 |
| UPS | 04/01/2023 | 000005F64R133 | 30.00 |
| UPS | 04/01/2023 | 00003R5378133 | 30.00 |
| Wells Fargo Financial Leasing, Inc. | 04/01/2023 | 5024511260 | 380.42 |
| Wells Fargo Financial Leasing, Inc. | 04/01/2023 | 5024426347 | 68.76 |
| Wells Fargo Financial Leasing, Inc. | 04/01/2023 | 5024426346 | 669.35 |
| Younis Enterprises | 04/01/2023 | | 5,001.95 |
| Labtek, Incorporated | 04/02/2023 | 1392 | 190.80 |
| Labtek, Incorporated | 04/02/2023 | 13903 | 1,676.36 |
| Applied Capital, LLC | 04/03/2023 | 33770900 | 216.24 |
| Applied Innovation | 04/03/2023 | 2182375 | 853.30 |
| Applied Innovation | 04/03/2023 | 2181907 | 446.47 |
| Avairis, Inc. | 04/03/2023 | 1548 | 6,666.00 |
| Diesel Funding | 04/03/2023 | 04032023 | 3,747.50 |
| DTE Energy | 04/03/2023 | 04032023/29742 | 142.29 |
| DTE Energy | 04/03/2023 | 04032023/29635 | 71.37 |
| DTE Energy | 04/03/2023 | 04032023/29726 | 70.32 |
| DTE Energy | 04/03/2023 | 04032023/29783 | 69.72 |
| DTE Energy | 04/03/2023 | 04032023/29833 | 68.29 |
| DTE Energy | 04/03/2023 | 04032023/29866 | 23.24 |
| Fisher Healthcare | 04/03/2023 | 1827266 | 10,515.20 |
| Fisher Healthcare | 04/03/2023 | 1827265 | 745.21 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| Great Lakes Express Delivery, LLC | 04/03/2023 | 4838 | 1,485.00 |
| Health Equity | 04/03/2023 | 04032023 | 193.75 |
| Henry Schein | 04/03/2023 | 36108525 | 556.62 |
| Immunalysis Corporation | 04/03/2023 | 0201321-IN | 188.22 |
| Labtek, Incorporated | 04/03/2023 | 13909 | 189.74 |
| Labtek, Incorporated | 04/03/2023 | 13908 | 179.14 |
| Mercedes Scientific | 04/03/2023 | 2697732 | 50.84 |
| Siemens Healthcare Diagnostics | 04/03/2023 | 952944019 | 1,190.04 |
| Atlassian | 04/04/2023 | AT-233481573 | 56.00 |
| Barcode Factory | 04/04/2023 | 04042023 | 508.32 |
| Brian Corso | 04/04/2023 | 04042023 | 43.07 |
| Dianne Longoria | 04/04/2023 | 04042023 | 16.40 |
| Diesel Funding | 04/04/2023 | 04042023 | 3,747.50 |
| DTE Energy | 04/04/2023 | 04212023/41394 | 42.72 |
| Fisher Healthcare | 04/04/2023 | 1863517 | 219.42 |
| Henry Schein | 04/04/2023 | 36288973 | 4,698.83 |
| Lynne Dalius | 04/04/2023 | 04042023 | 129.25 |
| Polar Ice | 04/04/2023 | 79851 | 170.00 |
| Principal Financial Group | 04/04/2023 | 04042023 | 3,441.39 |
| Diesel Funding | 04/05/2023 | 04052023 | 3,747.50 |
| Fed Ex | 04/05/2023 | 8-090-57884 | 356.41 |
| Fed Ex | 04/05/2023 | 8-090-57885 | 17.77 |
| MedSpeed, LLC | 04/05/2023 | 28330 | 111,695.64 |
| Robert N. Bassel, ESQ | 04/05/2023 | 04052023 | 7,500.00 |
| Diesel Funding | 04/06/2023 | 04062023 | 3,747.50 |
| Cerilliant Corporation | 04/07/2023 | 586409 | 26.90 |
| Cintas Corp. (ACH) | 04/07/2023 | 4151832499 | 81.24 |
| Cintas Corp. (ACH) | 04/07/2023 | 4151831336 | 892.41 |
| Costco | 04/07/2023 | 04072023 | 124.81 |
| Diesel Funding | 04/07/2023 | 04072023 | 3,747.50 |
| Pipedrive, Inc. | 04/07/2023 | 2502689 | 599.00 |
| Polar Ice | 04/07/2023 | 79873 | 170.00 |
| UPS | 04/08/2023 | 00000604W0143 | 494.00 |
| UPS | 04/08/2023 | 0000070R21143 | 1,189.81 |
| UPS | 04/08/2023 | 000053XF87143 | 18.00 |
| UPS | 04/08/2023 | 0000W352F1143 | 30.00 |

ARK LABORATORY, LLC
Schedule C
Transfers within 2 Years

| Payee | Payment Date | No. | Total |
|---|---|---|---|
| UPS | 04/08/2023 | 00005299W9143 | 30.00 |
| UPS | 04/08/2023 | 000005F64R143 | 30.00 |
| UPS | 04/08/2023 | 00003R5378143 | 30.00 |
| Bett Kimutai | 04/09/2023 | 03272023/04092023 | 2,423.20 |
| Microsoft | 04/09/2023 | G021754075 | 175.06 |
| Microsoft | 04/09/2023 | G021419142 | 1,405.72 |
| Comcast | 04/10/2023 | 04102023/0687196 | 273.53 |
| First Insurance Funding | 04/10/2023 | 04102023 | 7,159.54 |
| Great Lakes Express Delivery, LLC | 04/10/2023 | 4865 | 475.00 |
| Microsoft | 04/10/2023 | E0400MSNB1 | 76.70 |
| Solaris Diagnostics | 04/10/2023 | 5174 | 120.00 |
| Charter Communications | 04/11/2023 | 0422386041123 | 77.97 |
| First Insurance Funding | 04/11/2023 | 04112023 | 3,400.46 |
| Labtek, Incorporated | 04/11/2023 | 13936 | 358.28 |
| Labtek, Incorporated | 04/11/2023 | 13940 | 33.92 |
| Labtek, Incorporated | 04/11/2023 | 13939 | 153.70 |
| Labtek, Incorporated | 04/11/2023 | 13937 | 1,874.58 |
| Labtek, Incorporated | 04/11/2023 | 13938 | 189.74 |
| Polar Ice | 04/11/2023 | 79886 | 170.00 |
| Wells Fargo Financial Leasing, Inc. | 04/11/2023 | 5024686622 | 103.86 |
| De Lage Landen Financial Services, Inc. | 04/12/2023 | 79593263 | 301.49 |
| Fed Ex | 04/12/2023 | 8-098-39089 | 149.47 |
| Fisher Healthcare | 04/12/2023 | 2088904 | 669.26 |
| Liam Dillon | 04/12/2023 | 04122023 | 48,377.38 |
| O'Keefe LLC | 04/12/2023 | 04122023 | 10,000.00 |
| Sysmex America, Inc. | 04/12/2023 | 94716677 | 580.13 |

$ 34,737,092.17

SCHEDULE D

Blue Cross Blue Shield of Michigan
Michigan Medicare
Meridian Health Plan of Michigan
United Health Care (UHC)
Molina Healthcare
McLaren Health Plan
Priority Health
Health Alliance
Aetna
Total Health Care
Cigna
Humana
ASR Health Benefits
UMR
Wellcare
Tricare East
Meritain Health
Michigan Complete Health
Amerihealth Vip Care
Healthchoice Community Care Associates, Inc.
Paramount
The Washtenaw Pace
Altrua HealthShare
CoreSource
Oxford Health Plans
Trustmark
Varipro
Medical Mutual
Midwest Health Plan
MVP Health Care
Fidelis Care
Medical Mutual of Ohio
Genesee Health Plan
Caresource Ohio
Community Care Associates
GEHA
Allied Benefit Systems
Benesys
Health Partners
Upper Peninsula Health Plan
Ambetter

Cofinity
Champ VA
Secure One Benefit Administrators
Physicians Health Plan
Group Resources
The Health Plan
Automated Benefit Services
UPMC Health Plan
Buckeye Community Health Plan
Ingham Health Plan
Meridian Health Plan of Illinois, Inc
Employee Benefit Logistics
Liberty Union Life Assurance Company
Kaiser Foundation Of Northwest
Apostrophe
Emblem Health
Prairie States Enterprises
Teamcare
Affinity Health Plan
Kaiser Of Southern CA Region
Healthfirst Inc New York
Bind on-Demand Health Insurance
Managed Health Services (Centene)
Meridian Complete Illinois
Healthgram Inc
Mid-America Associates, Inc.
Sedgwick
Claim Choice Administrators
Painters Union Pension Fund
Unified Group Services
Zing Health
Aultcare
CountyCare
Healthscope Benefits
Oscar Health

**EXHIBIT C: EXECUTORY CONTRACTS AND UNEXPIRED LEASES TO BE ASSUMED AND ASSIGNED TO THE LIQUIDATING TRUSTEE**

| | | |
|---|---|---|
| Policy Type: Workers Compensation Policy Number: 35WEAU4D2H Issuing Carrier: Hartford Financial Services Group Inc Policy Period: 10/01/2022 – 10/01/2023 | Policy Type: Umbrella Policy Number: 35XHUAU9SPC Issuing Carrier: Hartford Financial Services Group Inc Policy Period: 12/28/2022 – 12/28/2023 | Policy Type: Business Auto Policy Number: 35UENGD2049 Issuing Carrier: Hartford Financial Services Group Inc Policy Period: 12/28/2022 – 12/28/2023 |
| Policy Type: Package Policy Number: 35UUNAU9SPA Issuing Carrier: Hartford Financial Services Group Inc Policy Period: 12/28/2022 – 12/28/2023 | Policy Type: Crime Policy Number: UC25030604.22 Issuing Carrier: Hiscox Insurance Company Inc. Policy Period: 12/28/2022 – 12/28/2023 | Policy Type: Cyber Liability Policy Number: C-4LWN-129490-CYBER-2022 Issuing Carrier: Coalition Policy Period: 12/29/2022 – 12/29/2023 |
| Directors and Officers Policy Nationwide Management Liability & Specialty 7 World Trade Center, 37th Floor 250 Greenwich Street New York, NY 10007 | | |

Debtor reserves the ability to add to, delete from, and modify the list of Contracts to later assume other contracts, or reject any of the listed contracts if Debtor and the Liquidating Trustee are unable to reach mutually agreeable terms for assumption and assignment with the relevant counter-party, or if Debtor and the

Liquidating Trustee determine that assumption and assignment of the relevant executory contract would not be prudent.